**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| PRODUCTION BEGDOC | PRODUCTION ENDDOC | PROTECTIVE ORDER |
| --- | --- | --- |
| DOJ_HUAWEI_A_0000763575 | DOJ_HUAWEI_A_0000763582 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763583 | DOJ_HUAWEI_A_0000763623 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763629 | DOJ_HUAWEI_A_0000763703 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763708 | DOJ_HUAWEI_A_0000763751 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763752 | DOJ_HUAWEI_A_0000763752 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763753 | DOJ_HUAWEI_A_0000763766 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763767 | DOJ_HUAWEI_A_0000763768 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763769 | DOJ_HUAWEI_A_0000763769 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763770 | DOJ_HUAWEI_A_0000763783 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763784 | DOJ_HUAWEI_A_0000763789 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763790 | DOJ_HUAWEI_A_0000763800 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763801 | DOJ_HUAWEI_A_0000763806 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763807 | DOJ_HUAWEI_A_0000763808 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763809 | DOJ_HUAWEI_A_0000763819 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763820 | DOJ_HUAWEI_A_0000763820 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763821 | DOJ_HUAWEI_A_0000763821 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763822 | DOJ_HUAWEI_A_0000763822 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763823 | DOJ_HUAWEI_A_0000763823 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763824 | DOJ_HUAWEI_A_0000763834 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763835 | DOJ_HUAWEI_A_0000763840 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763841 | DOJ_HUAWEI_A_0000763841 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763842 | DOJ_HUAWEI_A_0000763843 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763844 | DOJ_HUAWEI_A_0000763845 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763846 | DOJ_HUAWEI_A_0000763846 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763853 | DOJ_HUAWEI_A_0000763860 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763874 | DOJ_HUAWEI_A_0000763914 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763915 | DOJ_HUAWEI_A_0000763919 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763920 | DOJ_HUAWEI_A_0000763923 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763932 | DOJ_HUAWEI_A_0000763933 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763934 | DOJ_HUAWEI_A_0000763941 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763942 | DOJ_HUAWEI_A_0000763947 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763948 | DOJ_HUAWEI_A_0000763948 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000763949 | DOJ_HUAWEI_A_0000763949 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764017 | DOJ_HUAWEI_A_0000764017 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764328 | DOJ_HUAWEI_A_0000764335 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764337 | DOJ_HUAWEI_A_0000764338 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764339 | DOJ_HUAWEI_A_0000764352 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764353 | DOJ_HUAWEI_A_0000764358 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764359 | DOJ_HUAWEI_A_0000764369 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764370 | DOJ_HUAWEI_A_0000764375 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000764376 | DOJ_HUAWEI_A_0000764377 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764378 | DOJ_HUAWEI_A_0000764388 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764389 | DOJ_HUAWEI_A_0000764389 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764390 | DOJ_HUAWEI_A_0000764390 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764391 | DOJ_HUAWEI_A_0000764391 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764392 | DOJ_HUAWEI_A_0000764392 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764393 | DOJ_HUAWEI_A_0000764403 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764404 | DOJ_HUAWEI_A_0000764409 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764410 | DOJ_HUAWEI_A_0000764410 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764411 | DOJ_HUAWEI_A_0000764412 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764413 | DOJ_HUAWEI_A_0000764414 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764415 | DOJ_HUAWEI_A_0000764415 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764416 | DOJ_HUAWEI_A_0000764420 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764421 | DOJ_HUAWEI_A_0000764426 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764427 | DOJ_HUAWEI_A_0000764430 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764431 | DOJ_HUAWEI_A_0000764432 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764433 | DOJ_HUAWEI_A_0000764436 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764437 | DOJ_HUAWEI_A_0000764439 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764440 | DOJ_HUAWEI_A_0000764441 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764442 | DOJ_HUAWEI_A_0000764442 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764443 | DOJ_HUAWEI_A_0000764444 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764445 | DOJ_HUAWEI_A_0000764454 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764455 | DOJ_HUAWEI_A_0000764455 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764456 | DOJ_HUAWEI_A_0000764459 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764460 | DOJ_HUAWEI_A_0000764462 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764463 | DOJ_HUAWEI_A_0000764472 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764473 | DOJ_HUAWEI_A_0000764476 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764477 | DOJ_HUAWEI_A_0000764486 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764487 | DOJ_HUAWEI_A_0000764490 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764491 | DOJ_HUAWEI_A_0000764496 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764497 | DOJ_HUAWEI_A_0000764497 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764498 | DOJ_HUAWEI_A_0000764512 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764513 | DOJ_HUAWEI_A_0000764513 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764514 | DOJ_HUAWEI_A_0000764517 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764518 | DOJ_HUAWEI_A_0000764519 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764525 | DOJ_HUAWEI_A_0000764599 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764759 | DOJ_HUAWEI_A_0000764772 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764773 | DOJ_HUAWEI_A_0000764774 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764775 | DOJ_HUAWEI_A_0000764788 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764789 | DOJ_HUAWEI_A_0000764794 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764795 | DOJ_HUAWEI_A_0000764805 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000764806 | DOJ_HUAWEI_A_0000764811 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764812 | DOJ_HUAWEI_A_0000764813 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764814 | DOJ_HUAWEI_A_0000764824 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764825 | DOJ_HUAWEI_A_0000764825 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764826 | DOJ_HUAWEI_A_0000764826 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764827 | DOJ_HUAWEI_A_0000764827 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764828 | DOJ_HUAWEI_A_0000764828 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764829 | DOJ_HUAWEI_A_0000764839 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764840 | DOJ_HUAWEI_A_0000764845 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764846 | DOJ_HUAWEI_A_0000764846 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764847 | DOJ_HUAWEI_A_0000764848 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764849 | DOJ_HUAWEI_A_0000764850 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764851 | DOJ_HUAWEI_A_0000764851 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764888 | DOJ_HUAWEI_A_0000764888 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764889 | DOJ_HUAWEI_A_0000764902 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764903 | DOJ_HUAWEI_A_0000764908 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764909 | DOJ_HUAWEI_A_0000764919 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764920 | DOJ_HUAWEI_A_0000764925 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764926 | DOJ_HUAWEI_A_0000764927 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764928 | DOJ_HUAWEI_A_0000764938 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764939 | DOJ_HUAWEI_A_0000764939 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764940 | DOJ_HUAWEI_A_0000764940 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764941 | DOJ_HUAWEI_A_0000764941 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764942 | DOJ_HUAWEI_A_0000764942 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764943 | DOJ_HUAWEI_A_0000764953 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764954 | DOJ_HUAWEI_A_0000764959 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764960 | DOJ_HUAWEI_A_0000764960 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764961 | DOJ_HUAWEI_A_0000764962 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764963 | DOJ_HUAWEI_A_0000764976 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764977 | DOJ_HUAWEI_A_0000764978 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764979 | DOJ_HUAWEI_A_0000764992 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764993 | DOJ_HUAWEI_A_0000764998 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000764999 | DOJ_HUAWEI_A_0000765009 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765010 | DOJ_HUAWEI_A_0000765015 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765016 | DOJ_HUAWEI_A_0000765017 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765018 | DOJ_HUAWEI_A_0000765028 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765029 | DOJ_HUAWEI_A_0000765029 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765030 | DOJ_HUAWEI_A_0000765030 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765031 | DOJ_HUAWEI_A_0000765031 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765032 | DOJ_HUAWEI_A_0000765032 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765033 | DOJ_HUAWEI_A_0000765043 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000765044 | DOJ_HUAWEI_A_0000765049 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765050 | DOJ_HUAWEI_A_0000765050 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765051 | DOJ_HUAWEI_A_0000765052 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765053 | DOJ_HUAWEI_A_0000765054 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765055 | DOJ_HUAWEI_A_0000765055 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765056 | DOJ_HUAWEI_A_0000765058 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765059 | DOJ_HUAWEI_A_0000765064 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765065 | DOJ_HUAWEI_A_0000765072 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765073 | DOJ_HUAWEI_A_0000765073 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765116 | DOJ_HUAWEI_A_0000765116 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765123 | DOJ_HUAWEI_A_0000765166 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765176 | DOJ_HUAWEI_A_0000765180 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765181 | DOJ_HUAWEI_A_0000765220 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765221 | DOJ_HUAWEI_A_0000765224 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000055278 | DOJ_HUAWEI_A_0000055280 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000055281 | DOJ_HUAWEI_A_0000055283 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765225 | DOJ_HUAWEI_A_0000765226 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765227 | DOJ_HUAWEI_A_0000765227 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765228 | DOJ_HUAWEI_A_0000765241 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765242 | DOJ_HUAWEI_A_0000765247 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765248 | DOJ_HUAWEI_A_0000765258 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765259 | DOJ_HUAWEI_A_0000765264 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765265 | DOJ_HUAWEI_A_0000765266 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765267 | DOJ_HUAWEI_A_0000765277 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765278 | DOJ_HUAWEI_A_0000765278 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765279 | DOJ_HUAWEI_A_0000765279 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765280 | DOJ_HUAWEI_A_0000765280 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765281 | DOJ_HUAWEI_A_0000765281 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765282 | DOJ_HUAWEI_A_0000765292 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765293 | DOJ_HUAWEI_A_0000765298 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765299 | DOJ_HUAWEI_A_0000765299 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765300 | DOJ_HUAWEI_A_0000765301 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765302 | DOJ_HUAWEI_A_0000765303 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765304 | DOJ_HUAWEI_A_0000765305 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765306 | DOJ_HUAWEI_A_0000765319 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765320 | DOJ_HUAWEI_A_0000765325 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765326 | DOJ_HUAWEI_A_0000765336 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765337 | DOJ_HUAWEI_A_0000765342 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765343 | DOJ_HUAWEI_A_0000765344 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765345 | DOJ_HUAWEI_A_0000765355 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765356 | DOJ_HUAWEI_A_0000765356 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000765357 | DOJ_HUAWEI_A_0000765357 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765358 | DOJ_HUAWEI_A_0000765358 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765359 | DOJ_HUAWEI_A_0000765359 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765360 | DOJ_HUAWEI_A_0000765370 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765371 | DOJ_HUAWEI_A_0000765376 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765377 | DOJ_HUAWEI_A_0000765377 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765378 | DOJ_HUAWEI_A_0000765379 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765380 | DOJ_HUAWEI_A_0000765381 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765382 | DOJ_HUAWEI_A_0000765382 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765383 | DOJ_HUAWEI_A_0000765383 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765384 | DOJ_HUAWEI_A_0000765386 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765387 | DOJ_HUAWEI_A_0000765387 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765585 | DOJ_HUAWEI_A_0000765586 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765587 | DOJ_HUAWEI_A_0000765600 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765601 | DOJ_HUAWEI_A_0000765606 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765607 | DOJ_HUAWEI_A_0000765617 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765618 | DOJ_HUAWEI_A_0000765623 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765624 | DOJ_HUAWEI_A_0000765625 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765626 | DOJ_HUAWEI_A_0000765636 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765637 | DOJ_HUAWEI_A_0000765637 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765638 | DOJ_HUAWEI_A_0000765638 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765639 | DOJ_HUAWEI_A_0000765639 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765640 | DOJ_HUAWEI_A_0000765640 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765641 | DOJ_HUAWEI_A_0000765651 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765652 | DOJ_HUAWEI_A_0000765657 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765658 | DOJ_HUAWEI_A_0000765658 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765659 | DOJ_HUAWEI_A_0000765660 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765661 | DOJ_HUAWEI_A_0000765662 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765663 | DOJ_HUAWEI_A_0000765663 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765664 | DOJ_HUAWEI_A_0000765665 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765666 | DOJ_HUAWEI_A_0000765674 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765675 | DOJ_HUAWEI_A_0000765675 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765676 | DOJ_HUAWEI_A_0000765677 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765678 | DOJ_HUAWEI_A_0000765691 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765692 | DOJ_HUAWEI_A_0000765697 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765698 | DOJ_HUAWEI_A_0000765708 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765709 | DOJ_HUAWEI_A_0000765714 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765715 | DOJ_HUAWEI_A_0000765716 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765717 | DOJ_HUAWEI_A_0000765727 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765728 | DOJ_HUAWEI_A_0000765728 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765729 | DOJ_HUAWEI_A_0000765729 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000765730 | DOJ_HUAWEI_A_0000765730 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765731 | DOJ_HUAWEI_A_0000765731 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765732 | DOJ_HUAWEI_A_0000765742 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765743 | DOJ_HUAWEI_A_0000765748 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765749 | DOJ_HUAWEI_A_0000765749 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765750 | DOJ_HUAWEI_A_0000765751 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765752 | DOJ_HUAWEI_A_0000765753 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765754 | DOJ_HUAWEI_A_0000765754 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765755 | DOJ_HUAWEI_A_0000765755 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765756 | DOJ_HUAWEI_A_0000765756 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765757 | DOJ_HUAWEI_A_0000765757 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765758 | DOJ_HUAWEI_A_0000765758 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765759 | DOJ_HUAWEI_A_0000765759 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765760 | DOJ_HUAWEI_A_0000765760 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765761 | DOJ_HUAWEI_A_0000765761 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765762 | DOJ_HUAWEI_A_0000765763 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765764 | DOJ_HUAWEI_A_0000765764 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765765 | DOJ_HUAWEI_A_0000765766 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765767 | DOJ_HUAWEI_A_0000765767 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765768 | DOJ_HUAWEI_A_0000765768 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765769 | DOJ_HUAWEI_A_0000765769 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765770 | DOJ_HUAWEI_A_0000765770 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765771 | DOJ_HUAWEI_A_0000765772 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765773 | DOJ_HUAWEI_A_0000765774 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765775 | DOJ_HUAWEI_A_0000765776 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765777 | DOJ_HUAWEI_A_0000765778 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765779 | DOJ_HUAWEI_A_0000765780 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765781 | DOJ_HUAWEI_A_0000765782 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765783 | DOJ_HUAWEI_A_0000765784 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765785 | DOJ_HUAWEI_A_0000765786 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765787 | DOJ_HUAWEI_A_0000765788 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765789 | DOJ_HUAWEI_A_0000765790 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765791 | DOJ_HUAWEI_A_0000765792 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765793 | DOJ_HUAWEI_A_0000765794 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765795 | DOJ_HUAWEI_A_0000765796 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765797 | DOJ_HUAWEI_A_0000765798 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765799 | DOJ_HUAWEI_A_0000765800 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765801 | DOJ_HUAWEI_A_0000765802 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765803 | DOJ_HUAWEI_A_0000765803 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765804 | DOJ_HUAWEI_A_0000765804 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765805 | DOJ_HUAWEI_A_0000765805 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000765806 | DOJ_HUAWEI_A_0000765806 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765807 | DOJ_HUAWEI_A_0000765807 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765808 | DOJ_HUAWEI_A_0000765808 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765809 | DOJ_HUAWEI_A_0000765809 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765810 | DOJ_HUAWEI_A_0000765810 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765811 | DOJ_HUAWEI_A_0000765811 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765812 | DOJ_HUAWEI_A_0000765812 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765813 | DOJ_HUAWEI_A_0000765813 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765814 | DOJ_HUAWEI_A_0000765818 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765819 | DOJ_HUAWEI_A_0000765841 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765842 | DOJ_HUAWEI_A_0000765908 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765909 | DOJ_HUAWEI_A_0000765933 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765934 | DOJ_HUAWEI_A_0000765997 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000765998 | DOJ_HUAWEI_A_0000766014 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000766015 | DOJ_HUAWEI_A_0000766047 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000057277 | DOJ_HUAWEI_A_0000057281 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000057282 | DOJ_HUAWEI_A_0000057288 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000057797 | DOJ_HUAWEI_A_0000057798 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000057799 | DOJ_HUAWEI_A_0000057815 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000057816 | DOJ_HUAWEI_A_0000057816 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000057817 | DOJ_HUAWEI_A_0000057820 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000057821 | DOJ_HUAWEI_A_0000057821 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000057822 | DOJ_HUAWEI_A_0000057822 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000057823 | DOJ_HUAWEI_A_0000057882 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000057883 | DOJ_HUAWEI_A_0000057883 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000057884 | DOJ_HUAWEI_A_0000057888 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000057889 | DOJ_HUAWEI_A_0000057890 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000057891 | DOJ_HUAWEI_A_0000057895 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000057896 | DOJ_HUAWEI_A_0000057900 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000057901 | DOJ_HUAWEI_A_0000058030 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058031 | DOJ_HUAWEI_A_0000058036 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058037 | DOJ_HUAWEI_A_0000058037 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058038 | DOJ_HUAWEI_A_0000058038 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058039 | DOJ_HUAWEI_A_0000058039 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058040 | DOJ_HUAWEI_A_0000058040 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058041 | DOJ_HUAWEI_A_0000058041 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058042 | DOJ_HUAWEI_A_0000058042 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058043 | DOJ_HUAWEI_A_0000058043 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058044 | DOJ_HUAWEI_A_0000058044 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058045 | DOJ_HUAWEI_A_0000058045 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058046 | DOJ_HUAWEI_A_0000058062 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000058063 | DOJ_HUAWEI_A_0000058063 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058064 | DOJ_HUAWEI_A_0000058067 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058068 | DOJ_HUAWEI_A_0000058068 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058069 | DOJ_HUAWEI_A_0000058069 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058070 | DOJ_HUAWEI_A_0000058129 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058130 | DOJ_HUAWEI_A_0000058130 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058131 | DOJ_HUAWEI_A_0000058135 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058136 | DOJ_HUAWEI_A_0000058137 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058138 | DOJ_HUAWEI_A_0000058142 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058143 | DOJ_HUAWEI_A_0000058147 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058148 | DOJ_HUAWEI_A_0000058277 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058278 | DOJ_HUAWEI_A_0000058283 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058284 | DOJ_HUAWEI_A_0000058284 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058285 | DOJ_HUAWEI_A_0000058285 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058286 | DOJ_HUAWEI_A_0000058286 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058287 | DOJ_HUAWEI_A_0000058287 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058288 | DOJ_HUAWEI_A_0000058288 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058289 | DOJ_HUAWEI_A_0000058289 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058290 | DOJ_HUAWEI_A_0000058290 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058291 | DOJ_HUAWEI_A_0000058291 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058711 | DOJ_HUAWEI_A_0000058721 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058722 | DOJ_HUAWEI_A_0000058737 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058738 | DOJ_HUAWEI_A_0000058876 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058877 | DOJ_HUAWEI_A_0000058885 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058886 | DOJ_HUAWEI_A_0000058897 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058898 | DOJ_HUAWEI_A_0000058905 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058906 | DOJ_HUAWEI_A_0000058917 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058918 | DOJ_HUAWEI_A_0000058919 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058920 | DOJ_HUAWEI_A_0000058920 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058921 | DOJ_HUAWEI_A_0000058930 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058931 | DOJ_HUAWEI_A_0000058931 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058932 | DOJ_HUAWEI_A_0000058933 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058934 | DOJ_HUAWEI_A_0000058935 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058936 | DOJ_HUAWEI_A_0000058965 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058966 | DOJ_HUAWEI_A_0000058969 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058970 | DOJ_HUAWEI_A_0000058974 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058975 | DOJ_HUAWEI_A_0000058978 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058979 | DOJ_HUAWEI_A_0000058988 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058989 | DOJ_HUAWEI_A_0000058989 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058990 | DOJ_HUAWEI_A_0000058991 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000058992 | DOJ_HUAWEI_A_0000058998 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000058999 | DOJ_HUAWEI_A_0000058999 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000059000 | DOJ_HUAWEI_A_0000059001 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000059002 | DOJ_HUAWEI_A_0000059002 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000059003 | DOJ_HUAWEI_A_0000059003 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000059004 | DOJ_HUAWEI_A_0000059005 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000059006 | DOJ_HUAWEI_A_0000059006 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000059007 | DOJ_HUAWEI_A_0000059008 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000059009 | DOJ_HUAWEI_A_0000059011 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000061226 | DOJ_HUAWEI_A_0000061226 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000061227 | DOJ_HUAWEI_A_0000061235 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000061236 | DOJ_HUAWEI_A_0000061239 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000061240 | DOJ_HUAWEI_A_0000061240 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000061241 | DOJ_HUAWEI_A_0000061241 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000061242 | DOJ_HUAWEI_A_0000061314 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000061315 | DOJ_HUAWEI_A_0000061321 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000061322 | DOJ_HUAWEI_A_0000061325 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063808 | DOJ_HUAWEI_A_0000063814 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063815 | DOJ_HUAWEI_A_0000063817 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063818 | DOJ_HUAWEI_A_0000063819 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063820 | DOJ_HUAWEI_A_0000063821 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063822 | DOJ_HUAWEI_A_0000063852 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063853 | DOJ_HUAWEI_A_0000063855 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063856 | DOJ_HUAWEI_A_0000063856 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063857 | DOJ_HUAWEI_A_0000063857 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063858 | DOJ_HUAWEI_A_0000063859 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063860 | DOJ_HUAWEI_A_0000063876 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063877 | DOJ_HUAWEI_A_0000063877 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063878 | DOJ_HUAWEI_A_0000063879 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063880 | DOJ_HUAWEI_A_0000063883 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063884 | DOJ_HUAWEI_A_0000063886 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063887 | DOJ_HUAWEI_A_0000063898 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063899 | DOJ_HUAWEI_A_0000063904 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063905 | DOJ_HUAWEI_A_0000063907 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063908 | DOJ_HUAWEI_A_0000063912 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063913 | DOJ_HUAWEI_A_0000063915 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063916 | DOJ_HUAWEI_A_0000063916 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063917 | DOJ_HUAWEI_A_0000063917 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063918 | DOJ_HUAWEI_A_0000063977 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063978 | DOJ_HUAWEI_A_0000063978 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063979 | DOJ_HUAWEI_A_0000063983 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063984 | DOJ_HUAWEI_A_0000063985 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000063986 | DOJ_HUAWEI_A_0000063987 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063988 | DOJ_HUAWEI_A_0000063992 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063993 | DOJ_HUAWEI_A_0000063997 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000063998 | DOJ_HUAWEI_A_0000064127 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064128 | DOJ_HUAWEI_A_0000064130 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064131 | DOJ_HUAWEI_A_0000064131 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064132 | DOJ_HUAWEI_A_0000064132 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064133 | DOJ_HUAWEI_A_0000064138 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064139 | DOJ_HUAWEI_A_0000064139 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064140 | DOJ_HUAWEI_A_0000064145 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064146 | DOJ_HUAWEI_A_0000064151 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064152 | DOJ_HUAWEI_A_0000064157 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064158 | DOJ_HUAWEI_A_0000064158 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064159 | DOJ_HUAWEI_A_0000064161 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064162 | DOJ_HUAWEI_A_0000064163 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064164 | DOJ_HUAWEI_A_0000064164 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064165 | DOJ_HUAWEI_A_0000064165 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064166 | DOJ_HUAWEI_A_0000064166 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064167 | DOJ_HUAWEI_A_0000064167 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064168 | DOJ_HUAWEI_A_0000064168 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064169 | DOJ_HUAWEI_A_0000064169 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064918 | DOJ_HUAWEI_A_0000064919 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064920 | DOJ_HUAWEI_A_0000064938 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064939 | DOJ_HUAWEI_A_0000064939 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064940 | DOJ_HUAWEI_A_0000064940 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064941 | DOJ_HUAWEI_A_0000064941 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064942 | DOJ_HUAWEI_A_0000064945 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064946 | DOJ_HUAWEI_A_0000064947 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064948 | DOJ_HUAWEI_A_0000064966 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064967 | DOJ_HUAWEI_A_0000064967 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064968 | DOJ_HUAWEI_A_0000064968 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064969 | DOJ_HUAWEI_A_0000064969 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000064970 | DOJ_HUAWEI_A_0000064973 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000066876 | DOJ_HUAWEI_A_0000066877 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000066878 | DOJ_HUAWEI_A_0000066882 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000066897 | DOJ_HUAWEI_A_0000066898 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000066899 | DOJ_HUAWEI_A_0000066904 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071405 | DOJ_HUAWEI_A_0000071405 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071406 | DOJ_HUAWEI_A_0000071413 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071414 | DOJ_HUAWEI_A_0000071417 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071436 | DOJ_HUAWEI_A_0000071438 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000071439 | DOJ_HUAWEI_A_0000071454 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071455 | DOJ_HUAWEI_A_0000071455 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071456 | DOJ_HUAWEI_A_0000071459 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071460 | DOJ_HUAWEI_A_0000071460 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071461 | DOJ_HUAWEI_A_0000071461 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071462 | DOJ_HUAWEI_A_0000071521 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071522 | DOJ_HUAWEI_A_0000071522 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071523 | DOJ_HUAWEI_A_0000071527 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071528 | DOJ_HUAWEI_A_0000071529 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071530 | DOJ_HUAWEI_A_0000071534 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071535 | DOJ_HUAWEI_A_0000071535 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071536 | DOJ_HUAWEI_A_0000071540 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071541 | DOJ_HUAWEI_A_0000071670 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071671 | DOJ_HUAWEI_A_0000071676 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071677 | DOJ_HUAWEI_A_0000071677 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071678 | DOJ_HUAWEI_A_0000071678 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071679 | DOJ_HUAWEI_A_0000071679 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071680 | DOJ_HUAWEI_A_0000071680 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071681 | DOJ_HUAWEI_A_0000071681 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071682 | DOJ_HUAWEI_A_0000071682 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071683 | DOJ_HUAWEI_A_0000071683 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071684 | DOJ_HUAWEI_A_0000071684 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071685 | DOJ_HUAWEI_A_0000071700 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071701 | DOJ_HUAWEI_A_0000071714 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071715 | DOJ_HUAWEI_A_0000071717 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071718 | DOJ_HUAWEI_A_0000071734 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071735 | DOJ_HUAWEI_A_0000071735 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071736 | DOJ_HUAWEI_A_0000071736 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071737 | DOJ_HUAWEI_A_0000071740 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071741 | DOJ_HUAWEI_A_0000071741 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071742 | DOJ_HUAWEI_A_0000071742 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071743 | DOJ_HUAWEI_A_0000071802 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071803 | DOJ_HUAWEI_A_0000071803 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071804 | DOJ_HUAWEI_A_0000071808 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071809 | DOJ_HUAWEI_A_0000071810 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071811 | DOJ_HUAWEI_A_0000071815 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071816 | DOJ_HUAWEI_A_0000071816 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071817 | DOJ_HUAWEI_A_0000071821 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071822 | DOJ_HUAWEI_A_0000071951 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071952 | DOJ_HUAWEI_A_0000071957 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071958 | DOJ_HUAWEI_A_0000071958 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000071959 | DOJ_HUAWEI_A_0000071959 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071960 | DOJ_HUAWEI_A_0000071960 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071961 | DOJ_HUAWEI_A_0000071961 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071962 | DOJ_HUAWEI_A_0000071962 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071963 | DOJ_HUAWEI_A_0000071963 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071964 | DOJ_HUAWEI_A_0000071964 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071965 | DOJ_HUAWEI_A_0000071965 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071966 | DOJ_HUAWEI_A_0000071968 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071969 | DOJ_HUAWEI_A_0000071984 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071985 | DOJ_HUAWEI_A_0000071985 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071986 | DOJ_HUAWEI_A_0000071989 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071990 | DOJ_HUAWEI_A_0000071990 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071991 | DOJ_HUAWEI_A_0000071991 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000071992 | DOJ_HUAWEI_A_0000072051 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000072052 | DOJ_HUAWEI_A_0000072052 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000072053 | DOJ_HUAWEI_A_0000072057 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000072058 | DOJ_HUAWEI_A_0000072059 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000072060 | DOJ_HUAWEI_A_0000072064 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000072065 | DOJ_HUAWEI_A_0000072069 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000072070 | DOJ_HUAWEI_A_0000072199 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000072200 | DOJ_HUAWEI_A_0000072205 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000072206 | DOJ_HUAWEI_A_0000072206 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000072207 | DOJ_HUAWEI_A_0000072207 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000072208 | DOJ_HUAWEI_A_0000072208 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000072209 | DOJ_HUAWEI_A_0000072209 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000072210 | DOJ_HUAWEI_A_0000072210 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000072211 | DOJ_HUAWEI_A_0000072211 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000072212 | DOJ_HUAWEI_A_0000072212 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000072213 | DOJ_HUAWEI_A_0000072213 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073632 | DOJ_HUAWEI_A_0000073632 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073633 | DOJ_HUAWEI_A_0000073648 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073649 | DOJ_HUAWEI_A_0000073649 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073650 | DOJ_HUAWEI_A_0000073653 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073654 | DOJ_HUAWEI_A_0000073654 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073655 | DOJ_HUAWEI_A_0000073655 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073656 | DOJ_HUAWEI_A_0000073715 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073716 | DOJ_HUAWEI_A_0000073716 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073717 | DOJ_HUAWEI_A_0000073721 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073722 | DOJ_HUAWEI_A_0000073723 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073724 | DOJ_HUAWEI_A_0000073728 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073729 | DOJ_HUAWEI_A_0000073733 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000073734 | DOJ_HUAWEI_A_0000073863 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073864 | DOJ_HUAWEI_A_0000073869 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073870 | DOJ_HUAWEI_A_0000073870 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073871 | DOJ_HUAWEI_A_0000073871 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073872 | DOJ_HUAWEI_A_0000073872 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073873 | DOJ_HUAWEI_A_0000073873 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073874 | DOJ_HUAWEI_A_0000073874 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073875 | DOJ_HUAWEI_A_0000073875 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073876 | DOJ_HUAWEI_A_0000073876 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000073877 | DOJ_HUAWEI_A_0000073877 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074061 | DOJ_HUAWEI_A_0000074061 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074062 | DOJ_HUAWEI_A_0000074067 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074068 | DOJ_HUAWEI_A_0000074083 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074084 | DOJ_HUAWEI_A_0000074084 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074085 | DOJ_HUAWEI_A_0000074088 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074089 | DOJ_HUAWEI_A_0000074089 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074090 | DOJ_HUAWEI_A_0000074090 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074091 | DOJ_HUAWEI_A_0000074150 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074151 | DOJ_HUAWEI_A_0000074151 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074152 | DOJ_HUAWEI_A_0000074156 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074157 | DOJ_HUAWEI_A_0000074158 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074159 | DOJ_HUAWEI_A_0000074163 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074164 | DOJ_HUAWEI_A_0000074168 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074169 | DOJ_HUAWEI_A_0000074298 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074299 | DOJ_HUAWEI_A_0000074304 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074305 | DOJ_HUAWEI_A_0000074305 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074306 | DOJ_HUAWEI_A_0000074306 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074307 | DOJ_HUAWEI_A_0000074307 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074308 | DOJ_HUAWEI_A_0000074308 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074309 | DOJ_HUAWEI_A_0000074309 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074310 | DOJ_HUAWEI_A_0000074310 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074311 | DOJ_HUAWEI_A_0000074311 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074312 | DOJ_HUAWEI_A_0000074312 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074345 | DOJ_HUAWEI_A_0000074345 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074346 | DOJ_HUAWEI_A_0000074361 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074362 | DOJ_HUAWEI_A_0000074362 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074363 | DOJ_HUAWEI_A_0000074366 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074367 | DOJ_HUAWEI_A_0000074367 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074368 | DOJ_HUAWEI_A_0000074368 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074369 | DOJ_HUAWEI_A_0000074428 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074429 | DOJ_HUAWEI_A_0000074429 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000074430 | DOJ_HUAWEI_A_0000074434 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074435 | DOJ_HUAWEI_A_0000074436 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074437 | DOJ_HUAWEI_A_0000074441 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074442 | DOJ_HUAWEI_A_0000074446 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074447 | DOJ_HUAWEI_A_0000074576 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074577 | DOJ_HUAWEI_A_0000074582 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074583 | DOJ_HUAWEI_A_0000074583 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074584 | DOJ_HUAWEI_A_0000074584 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074585 | DOJ_HUAWEI_A_0000074585 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074586 | DOJ_HUAWEI_A_0000074586 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074587 | DOJ_HUAWEI_A_0000074587 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074588 | DOJ_HUAWEI_A_0000074588 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074589 | DOJ_HUAWEI_A_0000074589 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074590 | DOJ_HUAWEI_A_0000074590 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074591 | DOJ_HUAWEI_A_0000074606 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074607 | DOJ_HUAWEI_A_0000074608 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074609 | DOJ_HUAWEI_A_0000074625 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074626 | DOJ_HUAWEI_A_0000074643 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074644 | DOJ_HUAWEI_A_0000074645 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074646 | DOJ_HUAWEI_A_0000074646 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074647 | DOJ_HUAWEI_A_0000074648 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074649 | DOJ_HUAWEI_A_0000074649 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074650 | DOJ_HUAWEI_A_0000074650 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074651 | DOJ_HUAWEI_A_0000074651 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074652 | DOJ_HUAWEI_A_0000074652 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074653 | DOJ_HUAWEI_A_0000074658 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074659 | DOJ_HUAWEI_A_0000074659 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074660 | DOJ_HUAWEI_A_0000074664 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074665 | DOJ_HUAWEI_A_0000074665 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074666 | DOJ_HUAWEI_A_0000074670 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074671 | DOJ_HUAWEI_A_0000074800 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074801 | DOJ_HUAWEI_A_0000074815 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074816 | DOJ_HUAWEI_A_0000074821 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074822 | DOJ_HUAWEI_A_0000074868 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074869 | DOJ_HUAWEI_A_0000074869 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074870 | DOJ_HUAWEI_A_0000074870 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074871 | DOJ_HUAWEI_A_0000074871 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074872 | DOJ_HUAWEI_A_0000074931 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074932 | DOJ_HUAWEI_A_0000074932 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074933 | DOJ_HUAWEI_A_0000074937 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000074938 | DOJ_HUAWEI_A_0000074941 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000075705 | DOJ_HUAWEI_A_0000075706 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075707 | DOJ_HUAWEI_A_0000075723 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075724 | DOJ_HUAWEI_A_0000075724 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075725 | DOJ_HUAWEI_A_0000075728 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075729 | DOJ_HUAWEI_A_0000075729 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075730 | DOJ_HUAWEI_A_0000075730 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075731 | DOJ_HUAWEI_A_0000075790 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075791 | DOJ_HUAWEI_A_0000075791 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075792 | DOJ_HUAWEI_A_0000075796 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075797 | DOJ_HUAWEI_A_0000075798 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075799 | DOJ_HUAWEI_A_0000075803 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075804 | DOJ_HUAWEI_A_0000075808 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075809 | DOJ_HUAWEI_A_0000075938 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075939 | DOJ_HUAWEI_A_0000075944 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075945 | DOJ_HUAWEI_A_0000075945 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075946 | DOJ_HUAWEI_A_0000075946 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075947 | DOJ_HUAWEI_A_0000075947 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075948 | DOJ_HUAWEI_A_0000075948 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075949 | DOJ_HUAWEI_A_0000075949 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075950 | DOJ_HUAWEI_A_0000075950 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075951 | DOJ_HUAWEI_A_0000075951 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000075952 | DOJ_HUAWEI_A_0000075952 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076287 | DOJ_HUAWEI_A_0000076292 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076293 | DOJ_HUAWEI_A_0000076304 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076305 | DOJ_HUAWEI_A_0000076305 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076306 | DOJ_HUAWEI_A_0000076311 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076312 | DOJ_HUAWEI_A_0000076317 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076318 | DOJ_HUAWEI_A_0000076323 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076324 | DOJ_HUAWEI_A_0000076329 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076330 | DOJ_HUAWEI_A_0000076330 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076331 | DOJ_HUAWEI_A_0000076331 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076332 | DOJ_HUAWEI_A_0000076332 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076333 | DOJ_HUAWEI_A_0000076334 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076335 | DOJ_HUAWEI_A_0000076335 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076336 | DOJ_HUAWEI_A_0000076336 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076337 | DOJ_HUAWEI_A_0000076338 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076339 | DOJ_HUAWEI_A_0000076339 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076340 | DOJ_HUAWEI_A_0000076341 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000076342 | DOJ_HUAWEI_A_0000076344 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000077923 | DOJ_HUAWEI_A_0000077924 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000077925 | DOJ_HUAWEI_A_0000077941 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000077942 | DOJ_HUAWEI_A_0000077943 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000077947 | DOJ_HUAWEI_A_0000077948 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000077949 | DOJ_HUAWEI_A_0000077955 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082285 | DOJ_HUAWEI_A_0000082286 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082287 | DOJ_HUAWEI_A_0000082292 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082293 | DOJ_HUAWEI_A_0000082293 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082294 | DOJ_HUAWEI_A_0000082300 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082343 | DOJ_HUAWEI_A_0000082343 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082344 | DOJ_HUAWEI_A_0000082349 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082350 | DOJ_HUAWEI_A_0000082353 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082354 | DOJ_HUAWEI_A_0000082383 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082384 | DOJ_HUAWEI_A_0000082384 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082385 | DOJ_HUAWEI_A_0000082414 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082960 | DOJ_HUAWEI_A_0000082965 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082966 | DOJ_HUAWEI_A_0000082976 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082977 | DOJ_HUAWEI_A_0000082977 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082978 | DOJ_HUAWEI_A_0000082983 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082984 | DOJ_HUAWEI_A_0000082989 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082990 | DOJ_HUAWEI_A_0000082995 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000082996 | DOJ_HUAWEI_A_0000083001 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083002 | DOJ_HUAWEI_A_0000083002 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083003 | DOJ_HUAWEI_A_0000083003 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083004 | DOJ_HUAWEI_A_0000083004 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083005 | DOJ_HUAWEI_A_0000083005 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083006 | DOJ_HUAWEI_A_0000083006 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083007 | DOJ_HUAWEI_A_0000083008 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083009 | DOJ_HUAWEI_A_0000083009 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083010 | DOJ_HUAWEI_A_0000083011 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083012 | DOJ_HUAWEI_A_0000083014 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083015 | DOJ_HUAWEI_A_0000083015 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083016 | DOJ_HUAWEI_A_0000083025 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083026 | DOJ_HUAWEI_A_0000083027 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083028 | DOJ_HUAWEI_A_0000083028 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083029 | DOJ_HUAWEI_A_0000083029 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083030 | DOJ_HUAWEI_A_0000083031 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083032 | DOJ_HUAWEI_A_0000083037 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083038 | DOJ_HUAWEI_A_0000083038 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083039 | DOJ_HUAWEI_A_0000083048 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083049 | DOJ_HUAWEI_A_0000083050 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083051 | DOJ_HUAWEI_A_0000083051 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083052 | DOJ_HUAWEI_A_0000083052 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000083053 | DOJ_HUAWEI_A_0000083054 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083055 | DOJ_HUAWEI_A_0000083060 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083061 | DOJ_HUAWEI_A_0000083076 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083077 | DOJ_HUAWEI_A_0000083086 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083087 | DOJ_HUAWEI_A_0000083088 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083089 | DOJ_HUAWEI_A_0000083089 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083090 | DOJ_HUAWEI_A_0000083090 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083091 | DOJ_HUAWEI_A_0000083092 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083093 | DOJ_HUAWEI_A_0000083098 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083099 | DOJ_HUAWEI_A_0000083113 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083114 | DOJ_HUAWEI_A_0000083123 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083124 | DOJ_HUAWEI_A_0000083125 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083126 | DOJ_HUAWEI_A_0000083126 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083127 | DOJ_HUAWEI_A_0000083127 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083128 | DOJ_HUAWEI_A_0000083129 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083130 | DOJ_HUAWEI_A_0000083135 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083136 | DOJ_HUAWEI_A_0000083136 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083137 | DOJ_HUAWEI_A_0000083147 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083148 | DOJ_HUAWEI_A_0000083149 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083150 | DOJ_HUAWEI_A_0000083150 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083151 | DOJ_HUAWEI_A_0000083151 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083152 | DOJ_HUAWEI_A_0000083153 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083154 | DOJ_HUAWEI_A_0000083159 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083160 | DOJ_HUAWEI_A_0000083163 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083164 | DOJ_HUAWEI_A_0000083182 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083183 | DOJ_HUAWEI_A_0000083188 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083189 | DOJ_HUAWEI_A_0000083189 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083190 | DOJ_HUAWEI_A_0000083190 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083191 | DOJ_HUAWEI_A_0000083195 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083196 | DOJ_HUAWEI_A_0000083214 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083215 | DOJ_HUAWEI_A_0000083220 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083221 | DOJ_HUAWEI_A_0000083221 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083222 | DOJ_HUAWEI_A_0000083222 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083223 | DOJ_HUAWEI_A_0000083228 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083229 | DOJ_HUAWEI_A_0000083247 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083248 | DOJ_HUAWEI_A_0000083253 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083254 | DOJ_HUAWEI_A_0000083254 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083255 | DOJ_HUAWEI_A_0000083255 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083256 | DOJ_HUAWEI_A_0000083261 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083262 | DOJ_HUAWEI_A_0000083262 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083263 | DOJ_HUAWEI_A_0000083263 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000083264 | DOJ_HUAWEI_A_0000083285 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083286 | DOJ_HUAWEI_A_0000083286 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083287 | DOJ_HUAWEI_A_0000083297 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083298 | DOJ_HUAWEI_A_0000083299 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083300 | DOJ_HUAWEI_A_0000083300 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083301 | DOJ_HUAWEI_A_0000083301 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083302 | DOJ_HUAWEI_A_0000083303 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083304 | DOJ_HUAWEI_A_0000083309 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083310 | DOJ_HUAWEI_A_0000083311 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083312 | DOJ_HUAWEI_A_0000083315 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083316 | DOJ_HUAWEI_A_0000083317 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083318 | DOJ_HUAWEI_A_0000083321 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083322 | DOJ_HUAWEI_A_0000083322 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083323 | DOJ_HUAWEI_A_0000083323 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083324 | DOJ_HUAWEI_A_0000083325 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083326 | DOJ_HUAWEI_A_0000083329 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083330 | DOJ_HUAWEI_A_0000083331 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083332 | DOJ_HUAWEI_A_0000083334 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083335 | DOJ_HUAWEI_A_0000083336 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083337 | DOJ_HUAWEI_A_0000083339 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083340 | DOJ_HUAWEI_A_0000083340 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083341 | DOJ_HUAWEI_A_0000083343 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083344 | DOJ_HUAWEI_A_0000083346 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083347 | DOJ_HUAWEI_A_0000083349 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083350 | DOJ_HUAWEI_A_0000083357 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083358 | DOJ_HUAWEI_A_0000083360 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083361 | DOJ_HUAWEI_A_0000083363 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083364 | DOJ_HUAWEI_A_0000083371 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083372 | DOJ_HUAWEI_A_0000083376 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083377 | DOJ_HUAWEI_A_0000083380 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083381 | DOJ_HUAWEI_A_0000083388 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083389 | DOJ_HUAWEI_A_0000083394 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083395 | DOJ_HUAWEI_A_0000083399 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083400 | DOJ_HUAWEI_A_0000083402 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083403 | DOJ_HUAWEI_A_0000083410 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083411 | DOJ_HUAWEI_A_0000083416 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083417 | DOJ_HUAWEI_A_0000083425 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083426 | DOJ_HUAWEI_A_0000083431 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083432 | DOJ_HUAWEI_A_0000083434 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083435 | DOJ_HUAWEI_A_0000083437 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083438 | DOJ_HUAWEI_A_0000083445 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000083446 | DOJ_HUAWEI_A_0000083449 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083450 | DOJ_HUAWEI_A_0000083456 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083599 | DOJ_HUAWEI_A_0000083601 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083602 | DOJ_HUAWEI_A_0000083604 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083605 | DOJ_HUAWEI_A_0000083609 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083610 | DOJ_HUAWEI_A_0000083612 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083613 | DOJ_HUAWEI_A_0000083620 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083621 | DOJ_HUAWEI_A_0000083626 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083627 | DOJ_HUAWEI_A_0000083635 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083636 | DOJ_HUAWEI_A_0000083639 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083640 | DOJ_HUAWEI_A_0000083642 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083643 | DOJ_HUAWEI_A_0000083645 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083646 | DOJ_HUAWEI_A_0000083650 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083651 | DOJ_HUAWEI_A_0000083653 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083654 | DOJ_HUAWEI_A_0000083661 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083662 | DOJ_HUAWEI_A_0000083667 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083668 | DOJ_HUAWEI_A_0000083676 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083677 | DOJ_HUAWEI_A_0000083677 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083678 | DOJ_HUAWEI_A_0000083702 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083703 | DOJ_HUAWEI_A_0000083704 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083705 | DOJ_HUAWEI_A_0000083709 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083710 | DOJ_HUAWEI_A_0000083734 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083735 | DOJ_HUAWEI_A_0000083741 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083742 | DOJ_HUAWEI_A_0000083743 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083744 | DOJ_HUAWEI_A_0000083768 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083769 | DOJ_HUAWEI_A_0000083772 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083773 | DOJ_HUAWEI_A_0000083777 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000083778 | DOJ_HUAWEI_A_0000083802 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000085329 | DOJ_HUAWEI_A_0000085346 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000085347 | DOJ_HUAWEI_A_0000085352 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088335 | DOJ_HUAWEI_A_0000088336 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088337 | DOJ_HUAWEI_A_0000088342 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088343 | DOJ_HUAWEI_A_0000088352 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088353 | DOJ_HUAWEI_A_0000088353 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088354 | DOJ_HUAWEI_A_0000088355 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088356 | DOJ_HUAWEI_A_0000088357 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088358 | DOJ_HUAWEI_A_0000088362 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088363 | DOJ_HUAWEI_A_0000088368 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088369 | DOJ_HUAWEI_A_0000088369 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088370 | DOJ_HUAWEI_A_0000088370 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088371 | DOJ_HUAWEI_A_0000088375 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000088376 | DOJ_HUAWEI_A_0000088377 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088378 | DOJ_HUAWEI_A_0000088378 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088379 | DOJ_HUAWEI_A_0000088380 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088381 | DOJ_HUAWEI_A_0000088381 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088382 | DOJ_HUAWEI_A_0000088382 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088383 | DOJ_HUAWEI_A_0000088383 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088384 | DOJ_HUAWEI_A_0000088384 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088719 | DOJ_HUAWEI_A_0000088719 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088720 | DOJ_HUAWEI_A_0000088720 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088721 | DOJ_HUAWEI_A_0000088724 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088725 | DOJ_HUAWEI_A_0000088740 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088741 | DOJ_HUAWEI_A_0000088741 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088742 | DOJ_HUAWEI_A_0000088745 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088746 | DOJ_HUAWEI_A_0000088746 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088747 | DOJ_HUAWEI_A_0000088747 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088748 | DOJ_HUAWEI_A_0000088807 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088808 | DOJ_HUAWEI_A_0000088808 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088809 | DOJ_HUAWEI_A_0000088813 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088814 | DOJ_HUAWEI_A_0000088815 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088816 | DOJ_HUAWEI_A_0000088820 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088821 | DOJ_HUAWEI_A_0000088825 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088826 | DOJ_HUAWEI_A_0000088955 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088956 | DOJ_HUAWEI_A_0000088961 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088962 | DOJ_HUAWEI_A_0000088962 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088963 | DOJ_HUAWEI_A_0000088963 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088964 | DOJ_HUAWEI_A_0000088964 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088965 | DOJ_HUAWEI_A_0000088965 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088966 | DOJ_HUAWEI_A_0000088966 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088967 | DOJ_HUAWEI_A_0000088967 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088968 | DOJ_HUAWEI_A_0000088968 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088969 | DOJ_HUAWEI_A_0000088969 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088970 | DOJ_HUAWEI_A_0000088985 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088986 | DOJ_HUAWEI_A_0000088987 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000088988 | DOJ_HUAWEI_A_0000089004 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089005 | DOJ_HUAWEI_A_0000089022 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089023 | DOJ_HUAWEI_A_0000089024 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089025 | DOJ_HUAWEI_A_0000089025 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089026 | DOJ_HUAWEI_A_0000089027 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089028 | DOJ_HUAWEI_A_0000089028 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089029 | DOJ_HUAWEI_A_0000089029 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089030 | DOJ_HUAWEI_A_0000089030 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000089031 | DOJ_HUAWEI_A_0000089031 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089032 | DOJ_HUAWEI_A_0000089037 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089038 | DOJ_HUAWEI_A_0000089038 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089039 | DOJ_HUAWEI_A_0000089043 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089044 | DOJ_HUAWEI_A_0000089044 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089045 | DOJ_HUAWEI_A_0000089049 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089050 | DOJ_HUAWEI_A_0000089179 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089180 | DOJ_HUAWEI_A_0000089194 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089195 | DOJ_HUAWEI_A_0000089200 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089201 | DOJ_HUAWEI_A_0000089247 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089248 | DOJ_HUAWEI_A_0000089248 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089249 | DOJ_HUAWEI_A_0000089249 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089250 | DOJ_HUAWEI_A_0000089250 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089251 | DOJ_HUAWEI_A_0000089310 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089311 | DOJ_HUAWEI_A_0000089311 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000089312 | DOJ_HUAWEI_A_0000089316 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000100928 | DOJ_HUAWEI_A_0000100928 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000100929 | DOJ_HUAWEI_A_0000100934 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116361 | DOJ_HUAWEI_A_0000116361 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116362 | DOJ_HUAWEI_A_0000116377 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116378 | DOJ_HUAWEI_A_0000116378 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116379 | DOJ_HUAWEI_A_0000116382 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116383 | DOJ_HUAWEI_A_0000116383 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116384 | DOJ_HUAWEI_A_0000116384 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116385 | DOJ_HUAWEI_A_0000116444 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116445 | DOJ_HUAWEI_A_0000116445 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116446 | DOJ_HUAWEI_A_0000116450 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116451 | DOJ_HUAWEI_A_0000116452 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116453 | DOJ_HUAWEI_A_0000116457 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116458 | DOJ_HUAWEI_A_0000116462 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116463 | DOJ_HUAWEI_A_0000116592 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116593 | DOJ_HUAWEI_A_0000116598 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116599 | DOJ_HUAWEI_A_0000116599 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116600 | DOJ_HUAWEI_A_0000116600 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116601 | DOJ_HUAWEI_A_0000116601 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116602 | DOJ_HUAWEI_A_0000116602 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116603 | DOJ_HUAWEI_A_0000116603 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116604 | DOJ_HUAWEI_A_0000116604 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116605 | DOJ_HUAWEI_A_0000116605 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116606 | DOJ_HUAWEI_A_0000116606 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116627 | DOJ_HUAWEI_A_0000116627 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000116628 | DOJ_HUAWEI_A_0000116643 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116644 | DOJ_HUAWEI_A_0000116646 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116647 | DOJ_HUAWEI_A_0000116650 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116651 | DOJ_HUAWEI_A_0000116651 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116652 | DOJ_HUAWEI_A_0000116652 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116653 | DOJ_HUAWEI_A_0000116712 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116713 | DOJ_HUAWEI_A_0000116713 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116714 | DOJ_HUAWEI_A_0000116718 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116719 | DOJ_HUAWEI_A_0000116720 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116721 | DOJ_HUAWEI_A_0000116725 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116726 | DOJ_HUAWEI_A_0000116730 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116731 | DOJ_HUAWEI_A_0000116860 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116861 | DOJ_HUAWEI_A_0000116866 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116867 | DOJ_HUAWEI_A_0000116867 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116868 | DOJ_HUAWEI_A_0000116868 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116869 | DOJ_HUAWEI_A_0000116869 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116870 | DOJ_HUAWEI_A_0000116870 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116871 | DOJ_HUAWEI_A_0000116871 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116872 | DOJ_HUAWEI_A_0000116872 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116873 | DOJ_HUAWEI_A_0000116873 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116874 | DOJ_HUAWEI_A_0000116874 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116875 | DOJ_HUAWEI_A_0000116890 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116891 | DOJ_HUAWEI_A_0000116892 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116893 | DOJ_HUAWEI_A_0000116909 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116910 | DOJ_HUAWEI_A_0000116927 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116928 | DOJ_HUAWEI_A_0000116929 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116930 | DOJ_HUAWEI_A_0000116930 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116931 | DOJ_HUAWEI_A_0000116932 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116933 | DOJ_HUAWEI_A_0000116933 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116934 | DOJ_HUAWEI_A_0000116934 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116935 | DOJ_HUAWEI_A_0000116935 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116936 | DOJ_HUAWEI_A_0000116936 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116937 | DOJ_HUAWEI_A_0000116942 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116943 | DOJ_HUAWEI_A_0000116943 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116944 | DOJ_HUAWEI_A_0000116948 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116949 | DOJ_HUAWEI_A_0000116949 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116950 | DOJ_HUAWEI_A_0000116954 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000116955 | DOJ_HUAWEI_A_0000117084 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000117085 | DOJ_HUAWEI_A_0000117099 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000117100 | DOJ_HUAWEI_A_0000117105 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000117106 | DOJ_HUAWEI_A_0000117152 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000117153 | DOJ_HUAWEI_A_0000117153 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000117154 | DOJ_HUAWEI_A_0000117154 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000117155 | DOJ_HUAWEI_A_0000117155 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000117156 | DOJ_HUAWEI_A_0000117215 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000117216 | DOJ_HUAWEI_A_0000117216 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000117217 | DOJ_HUAWEI_A_0000117221 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000122137 | DOJ_HUAWEI_A_0000122142 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000122143 | DOJ_HUAWEI_A_0000122434 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000122435 | DOJ_HUAWEI_A_0000122447 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000122448 | DOJ_HUAWEI_A_0000122477 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000122478 | DOJ_HUAWEI_A_0000122478 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000122479 | DOJ_HUAWEI_A_0000122587 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000122588 | DOJ_HUAWEI_A_0000122811 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000122812 | DOJ_HUAWEI_A_0000122812 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000122813 | DOJ_HUAWEI_A_0000122813 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000122814 | DOJ_HUAWEI_A_0000122814 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000122815 | DOJ_HUAWEI_A_0000122923 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000122924 | DOJ_HUAWEI_A_0000123147 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000123148 | DOJ_HUAWEI_A_0000123154 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000123155 | DOJ_HUAWEI_A_0000123155 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000123156 | DOJ_HUAWEI_A_0000123163 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000123164 | DOJ_HUAWEI_A_0000123164 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000151873 | DOJ_HUAWEI_A_0000151873 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000151874 | DOJ_HUAWEI_A_0000151879 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000151880 | DOJ_HUAWEI_A_0000151885 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000151886 | DOJ_HUAWEI_A_0000151891 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000151892 | DOJ_HUAWEI_A_0000151897 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000151898 | DOJ_HUAWEI_A_0000151903 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000151980 | DOJ_HUAWEI_A_0000151980 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000151981 | DOJ_HUAWEI_A_0000151996 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000151997 | DOJ_HUAWEI_A_0000151999 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152000 | DOJ_HUAWEI_A_0000152003 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152004 | DOJ_HUAWEI_A_0000152004 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152005 | DOJ_HUAWEI_A_0000152005 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152006 | DOJ_HUAWEI_A_0000152065 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152066 | DOJ_HUAWEI_A_0000152066 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152067 | DOJ_HUAWEI_A_0000152071 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152072 | DOJ_HUAWEI_A_0000152073 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152074 | DOJ_HUAWEI_A_0000152078 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152079 | DOJ_HUAWEI_A_0000152083 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152084 | DOJ_HUAWEI_A_0000152213 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000152214 | DOJ_HUAWEI_A_0000152219 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152220 | DOJ_HUAWEI_A_0000152220 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152221 | DOJ_HUAWEI_A_0000152221 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152222 | DOJ_HUAWEI_A_0000152222 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152223 | DOJ_HUAWEI_A_0000152223 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152224 | DOJ_HUAWEI_A_0000152224 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152225 | DOJ_HUAWEI_A_0000152225 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152226 | DOJ_HUAWEI_A_0000152226 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152227 | DOJ_HUAWEI_A_0000152227 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152228 | DOJ_HUAWEI_A_0000152243 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152244 | DOJ_HUAWEI_A_0000152245 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152246 | DOJ_HUAWEI_A_0000152262 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152263 | DOJ_HUAWEI_A_0000152280 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152281 | DOJ_HUAWEI_A_0000152282 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152283 | DOJ_HUAWEI_A_0000152283 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152284 | DOJ_HUAWEI_A_0000152285 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152286 | DOJ_HUAWEI_A_0000152286 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152287 | DOJ_HUAWEI_A_0000152287 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152288 | DOJ_HUAWEI_A_0000152288 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152289 | DOJ_HUAWEI_A_0000152289 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152290 | DOJ_HUAWEI_A_0000152295 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152296 | DOJ_HUAWEI_A_0000152296 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152297 | DOJ_HUAWEI_A_0000152301 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152302 | DOJ_HUAWEI_A_0000152302 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152303 | DOJ_HUAWEI_A_0000152307 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152308 | DOJ_HUAWEI_A_0000152437 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152438 | DOJ_HUAWEI_A_0000152452 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152453 | DOJ_HUAWEI_A_0000152458 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152459 | DOJ_HUAWEI_A_0000152505 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152506 | DOJ_HUAWEI_A_0000152506 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152507 | DOJ_HUAWEI_A_0000152507 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152508 | DOJ_HUAWEI_A_0000152508 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152509 | DOJ_HUAWEI_A_0000152568 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152569 | DOJ_HUAWEI_A_0000152569 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000152570 | DOJ_HUAWEI_A_0000152574 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000164129 | DOJ_HUAWEI_A_0000164134 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000164135 | DOJ_HUAWEI_A_0000164138 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000165779 | DOJ_HUAWEI_A_0000165780 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000165781 | DOJ_HUAWEI_A_0000165785 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000168207 | DOJ_HUAWEI_A_0000168207 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000168208 | DOJ_HUAWEI_A_0000168213 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000168214 | DOJ_HUAWEI_A_0000168217 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000168740 | DOJ_HUAWEI_A_0000168741 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000168742 | DOJ_HUAWEI_A_0000168747 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000195203 | DOJ_HUAWEI_A_0000195213 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000195214 | DOJ_HUAWEI_A_0000195217 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000220090 | DOJ_HUAWEI_A_0000220093 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000220094 | DOJ_HUAWEI_A_0000220100 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000233850 | DOJ_HUAWEI_A_0000233850 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000233851 | DOJ_HUAWEI_A_0000233857 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000235397 | DOJ_HUAWEI_A_0000235400 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000235401 | DOJ_HUAWEI_A_0000235407 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000240928 | DOJ_HUAWEI_A_0000240938 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000240939 | DOJ_HUAWEI_A_0000240946 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241094 | DOJ_HUAWEI_A_0000241100 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241101 | DOJ_HUAWEI_A_0000241111 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241112 | DOJ_HUAWEI_A_0000241116 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241117 | DOJ_HUAWEI_A_0000241118 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241119 | DOJ_HUAWEI_A_0000241119 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241120 | DOJ_HUAWEI_A_0000241120 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241121 | DOJ_HUAWEI_A_0000241121 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241122 | DOJ_HUAWEI_A_0000241123 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241124 | DOJ_HUAWEI_A_0000241126 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241127 | DOJ_HUAWEI_A_0000241128 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241129 | DOJ_HUAWEI_A_0000241129 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241130 | DOJ_HUAWEI_A_0000241131 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241132 | DOJ_HUAWEI_A_0000241133 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241134 | DOJ_HUAWEI_A_0000241134 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241135 | DOJ_HUAWEI_A_0000241135 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241136 | DOJ_HUAWEI_A_0000241137 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241138 | DOJ_HUAWEI_A_0000241141 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241142 | DOJ_HUAWEI_A_0000241146 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241147 | DOJ_HUAWEI_A_0000241147 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241148 | DOJ_HUAWEI_A_0000241149 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241150 | DOJ_HUAWEI_A_0000241151 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241152 | DOJ_HUAWEI_A_0000241152 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241153 | DOJ_HUAWEI_A_0000241154 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241155 | DOJ_HUAWEI_A_0000241155 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241156 | DOJ_HUAWEI_A_0000241156 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241157 | DOJ_HUAWEI_A_0000241157 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241158 | DOJ_HUAWEI_A_0000241158 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241159 | DOJ_HUAWEI_A_0000241160 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000241161 | DOJ_HUAWEI_A_0000241161 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241162 | DOJ_HUAWEI_A_0000241162 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241163 | DOJ_HUAWEI_A_0000241164 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241165 | DOJ_HUAWEI_A_0000241166 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241167 | DOJ_HUAWEI_A_0000241167 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241168 | DOJ_HUAWEI_A_0000241168 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241169 | DOJ_HUAWEI_A_0000241170 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241171 | DOJ_HUAWEI_A_0000241171 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241172 | DOJ_HUAWEI_A_0000241173 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241174 | DOJ_HUAWEI_A_0000241178 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241179 | DOJ_HUAWEI_A_0000241184 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241185 | DOJ_HUAWEI_A_0000241186 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241187 | DOJ_HUAWEI_A_0000241188 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241189 | DOJ_HUAWEI_A_0000241189 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241190 | DOJ_HUAWEI_A_0000241190 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241191 | DOJ_HUAWEI_A_0000241193 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241194 | DOJ_HUAWEI_A_0000241194 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241195 | DOJ_HUAWEI_A_0000241196 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241197 | DOJ_HUAWEI_A_0000241197 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241198 | DOJ_HUAWEI_A_0000241198 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241199 | DOJ_HUAWEI_A_0000241199 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241200 | DOJ_HUAWEI_A_0000241201 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241202 | DOJ_HUAWEI_A_0000241202 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241203 | DOJ_HUAWEI_A_0000241203 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241204 | DOJ_HUAWEI_A_0000241208 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241209 | DOJ_HUAWEI_A_0000241209 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241210 | DOJ_HUAWEI_A_0000241210 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241211 | DOJ_HUAWEI_A_0000241211 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241212 | DOJ_HUAWEI_A_0000241212 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241213 | DOJ_HUAWEI_A_0000241214 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241215 | DOJ_HUAWEI_A_0000241222 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241223 | DOJ_HUAWEI_A_0000241225 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241226 | DOJ_HUAWEI_A_0000241227 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241228 | DOJ_HUAWEI_A_0000241229 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241230 | DOJ_HUAWEI_A_0000241230 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241231 | DOJ_HUAWEI_A_0000241232 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241233 | DOJ_HUAWEI_A_0000241234 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241235 | DOJ_HUAWEI_A_0000241236 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241237 | DOJ_HUAWEI_A_0000241238 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241239 | DOJ_HUAWEI_A_0000241240 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241241 | DOJ_HUAWEI_A_0000241242 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000241243 | DOJ_HUAWEI_A_0000241244 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241245 | DOJ_HUAWEI_A_0000241253 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241254 | DOJ_HUAWEI_A_0000241255 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241256 | DOJ_HUAWEI_A_0000241257 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241258 | DOJ_HUAWEI_A_0000241260 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241261 | DOJ_HUAWEI_A_0000241268 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241269 | DOJ_HUAWEI_A_0000241299 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241300 | DOJ_HUAWEI_A_0000241300 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241301 | DOJ_HUAWEI_A_0000241306 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241307 | DOJ_HUAWEI_A_0000241361 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241362 | DOJ_HUAWEI_A_0000241362 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241363 | DOJ_HUAWEI_A_0000241363 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241364 | DOJ_HUAWEI_A_0000241364 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241365 | DOJ_HUAWEI_A_0000241366 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241367 | DOJ_HUAWEI_A_0000241368 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241369 | DOJ_HUAWEI_A_0000241369 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241370 | DOJ_HUAWEI_A_0000241370 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241371 | DOJ_HUAWEI_A_0000241564 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000241565 | DOJ_HUAWEI_A_0000242016 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242017 | DOJ_HUAWEI_A_0000242018 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242019 | DOJ_HUAWEI_A_0000242019 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242020 | DOJ_HUAWEI_A_0000242020 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242021 | DOJ_HUAWEI_A_0000242021 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242022 | DOJ_HUAWEI_A_0000242022 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242023 | DOJ_HUAWEI_A_0000242023 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242064 | DOJ_HUAWEI_A_0000242071 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242072 | DOJ_HUAWEI_A_0000242084 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242085 | DOJ_HUAWEI_A_0000242086 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242087 | DOJ_HUAWEI_A_0000242088 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242089 | DOJ_HUAWEI_A_0000242090 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242091 | DOJ_HUAWEI_A_0000242092 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242093 | DOJ_HUAWEI_A_0000242094 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242095 | DOJ_HUAWEI_A_0000242096 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242097 | DOJ_HUAWEI_A_0000242098 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242099 | DOJ_HUAWEI_A_0000242107 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242108 | DOJ_HUAWEI_A_0000242109 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242110 | DOJ_HUAWEI_A_0000242111 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242112 | DOJ_HUAWEI_A_0000242114 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242115 | DOJ_HUAWEI_A_0000242119 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242120 | DOJ_HUAWEI_A_0000242121 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242122 | DOJ_HUAWEI_A_0000242122 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000242123 | DOJ_HUAWEI_A_0000242123 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242124 | DOJ_HUAWEI_A_0000242124 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242125 | DOJ_HUAWEI_A_0000242126 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242127 | DOJ_HUAWEI_A_0000242129 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242130 | DOJ_HUAWEI_A_0000242131 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242132 | DOJ_HUAWEI_A_0000242132 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242133 | DOJ_HUAWEI_A_0000242134 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242135 | DOJ_HUAWEI_A_0000242136 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242137 | DOJ_HUAWEI_A_0000242137 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242138 | DOJ_HUAWEI_A_0000242138 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242139 | DOJ_HUAWEI_A_0000242140 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242141 | DOJ_HUAWEI_A_0000242144 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242145 | DOJ_HUAWEI_A_0000242149 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242150 | DOJ_HUAWEI_A_0000242150 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242151 | DOJ_HUAWEI_A_0000242152 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242153 | DOJ_HUAWEI_A_0000242154 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242155 | DOJ_HUAWEI_A_0000242155 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242156 | DOJ_HUAWEI_A_0000242157 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242158 | DOJ_HUAWEI_A_0000242158 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242159 | DOJ_HUAWEI_A_0000242159 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242160 | DOJ_HUAWEI_A_0000242160 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242161 | DOJ_HUAWEI_A_0000242161 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242162 | DOJ_HUAWEI_A_0000242162 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242163 | DOJ_HUAWEI_A_0000242164 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242165 | DOJ_HUAWEI_A_0000242165 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242166 | DOJ_HUAWEI_A_0000242166 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242167 | DOJ_HUAWEI_A_0000242168 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242169 | DOJ_HUAWEI_A_0000242170 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242171 | DOJ_HUAWEI_A_0000242171 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242172 | DOJ_HUAWEI_A_0000242172 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242173 | DOJ_HUAWEI_A_0000242174 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242175 | DOJ_HUAWEI_A_0000242175 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242176 | DOJ_HUAWEI_A_0000242177 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242178 | DOJ_HUAWEI_A_0000242182 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242183 | DOJ_HUAWEI_A_0000242188 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242189 | DOJ_HUAWEI_A_0000242190 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242191 | DOJ_HUAWEI_A_0000242192 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242193 | DOJ_HUAWEI_A_0000242193 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242194 | DOJ_HUAWEI_A_0000242194 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242195 | DOJ_HUAWEI_A_0000242197 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242198 | DOJ_HUAWEI_A_0000242198 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000242199 | DOJ_HUAWEI_A_0000242200 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242201 | DOJ_HUAWEI_A_0000242201 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242202 | DOJ_HUAWEI_A_0000242202 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242203 | DOJ_HUAWEI_A_0000242203 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242204 | DOJ_HUAWEI_A_0000242205 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242206 | DOJ_HUAWEI_A_0000242206 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242207 | DOJ_HUAWEI_A_0000242207 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242208 | DOJ_HUAWEI_A_0000242212 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242213 | DOJ_HUAWEI_A_0000242213 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242214 | DOJ_HUAWEI_A_0000242214 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242215 | DOJ_HUAWEI_A_0000242215 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242216 | DOJ_HUAWEI_A_0000242216 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242217 | DOJ_HUAWEI_A_0000242218 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242219 | DOJ_HUAWEI_A_0000242226 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242227 | DOJ_HUAWEI_A_0000242229 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242230 | DOJ_HUAWEI_A_0000242231 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242232 | DOJ_HUAWEI_A_0000242233 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242234 | DOJ_HUAWEI_A_0000242234 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242235 | DOJ_HUAWEI_A_0000242289 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242290 | DOJ_HUAWEI_A_0000242290 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242291 | DOJ_HUAWEI_A_0000242380 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242381 | DOJ_HUAWEI_A_0000242381 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242382 | DOJ_HUAWEI_A_0000242389 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242390 | DOJ_HUAWEI_A_0000242420 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242421 | DOJ_HUAWEI_A_0000242421 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242422 | DOJ_HUAWEI_A_0000242427 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242428 | DOJ_HUAWEI_A_0000242428 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242429 | DOJ_HUAWEI_A_0000242429 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242430 | DOJ_HUAWEI_A_0000242431 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242432 | DOJ_HUAWEI_A_0000242433 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242434 | DOJ_HUAWEI_A_0000242434 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242435 | DOJ_HUAWEI_A_0000242435 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242436 | DOJ_HUAWEI_A_0000242629 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000242630 | DOJ_HUAWEI_A_0000243081 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000243082 | DOJ_HUAWEI_A_0000243083 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000243084 | DOJ_HUAWEI_A_0000243084 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000243085 | DOJ_HUAWEI_A_0000243085 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000243086 | DOJ_HUAWEI_A_0000243086 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000243087 | DOJ_HUAWEI_A_0000243087 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000243161 | DOJ_HUAWEI_A_0000243164 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000243165 | DOJ_HUAWEI_A_0000243165 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000243166 | DOJ_HUAWEI_A_0000243173 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000243174 | DOJ_HUAWEI_A_0000243174 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000243175 | DOJ_HUAWEI_A_0000243175 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000243176 | DOJ_HUAWEI_A_0000243179 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000243180 | DOJ_HUAWEI_A_0000243180 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000243181 | DOJ_HUAWEI_A_0000243181 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000243182 | DOJ_HUAWEI_A_0000243182 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000252949 | DOJ_HUAWEI_A_0000252954 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000252955 | DOJ_HUAWEI_A_0000252985 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000252986 | DOJ_HUAWEI_A_0000252995 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000252996 | DOJ_HUAWEI_A_0000252996 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000252997 | DOJ_HUAWEI_A_0000252997 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000252998 | DOJ_HUAWEI_A_0000253003 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253004 | DOJ_HUAWEI_A_0000253006 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253007 | DOJ_HUAWEI_A_0000253009 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253010 | DOJ_HUAWEI_A_0000253013 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253014 | DOJ_HUAWEI_A_0000253017 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253018 | DOJ_HUAWEI_A_0000253021 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253022 | DOJ_HUAWEI_A_0000253024 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253025 | DOJ_HUAWEI_A_0000253026 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253027 | DOJ_HUAWEI_A_0000253028 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253029 | DOJ_HUAWEI_A_0000253033 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253034 | DOJ_HUAWEI_A_0000253037 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253038 | DOJ_HUAWEI_A_0000253039 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253040 | DOJ_HUAWEI_A_0000253041 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253042 | DOJ_HUAWEI_A_0000253043 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253044 | DOJ_HUAWEI_A_0000253046 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253047 | DOJ_HUAWEI_A_0000253047 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253048 | DOJ_HUAWEI_A_0000253048 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253049 | DOJ_HUAWEI_A_0000253050 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253051 | DOJ_HUAWEI_A_0000253079 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253080 | DOJ_HUAWEI_A_0000253149 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253150 | DOJ_HUAWEI_A_0000253152 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253153 | DOJ_HUAWEI_A_0000253164 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253165 | DOJ_HUAWEI_A_0000253165 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253166 | DOJ_HUAWEI_A_0000253168 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253169 | DOJ_HUAWEI_A_0000253173 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253174 | DOJ_HUAWEI_A_0000253178 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253179 | DOJ_HUAWEI_A_0000253181 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253182 | DOJ_HUAWEI_A_0000253191 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253192 | DOJ_HUAWEI_A_0000253195 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000253196 | DOJ_HUAWEI_A_0000253269 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253270 | DOJ_HUAWEI_A_0000253271 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253272 | DOJ_HUAWEI_A_0000253274 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253275 | DOJ_HUAWEI_A_0000253275 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253276 | DOJ_HUAWEI_A_0000253276 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253277 | DOJ_HUAWEI_A_0000253278 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253279 | DOJ_HUAWEI_A_0000253280 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253281 | DOJ_HUAWEI_A_0000253281 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253282 | DOJ_HUAWEI_A_0000253283 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253284 | DOJ_HUAWEI_A_0000253287 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253288 | DOJ_HUAWEI_A_0000253288 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253289 | DOJ_HUAWEI_A_0000253289 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253290 | DOJ_HUAWEI_A_0000253290 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253291 | DOJ_HUAWEI_A_0000253292 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253293 | DOJ_HUAWEI_A_0000253294 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253295 | DOJ_HUAWEI_A_0000253302 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253303 | DOJ_HUAWEI_A_0000253304 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253305 | DOJ_HUAWEI_A_0000253306 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253307 | DOJ_HUAWEI_A_0000253308 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000253309 | DOJ_HUAWEI_A_0000253314 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000275372 | DOJ_HUAWEI_A_0000275373 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000275374 | DOJ_HUAWEI_A_0000275381 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000288104 | DOJ_HUAWEI_A_0000288108 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000288109 | DOJ_HUAWEI_A_0000288114 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000296340 | DOJ_HUAWEI_A_0000296342 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000296343 | DOJ_HUAWEI_A_0000296348 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000296349 | DOJ_HUAWEI_A_0000296354 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000296355 | DOJ_HUAWEI_A_0000296359 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000299897 | DOJ_HUAWEI_A_0000299897 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000299898 | DOJ_HUAWEI_A_0000299903 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000301746 | DOJ_HUAWEI_A_0000301746 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000301747 | DOJ_HUAWEI_A_0000301752 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000302292 | DOJ_HUAWEI_A_0000302293 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000302294 | DOJ_HUAWEI_A_0000302317 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000302318 | DOJ_HUAWEI_A_0000302323 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000303577 | DOJ_HUAWEI_A_0000303577 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000303578 | DOJ_HUAWEI_A_0000303583 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000303584 | DOJ_HUAWEI_A_0000303589 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000303590 | DOJ_HUAWEI_A_0000303595 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000303596 | DOJ_HUAWEI_A_0000303601 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000303709 | DOJ_HUAWEI_A_0000303709 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000303710 | DOJ_HUAWEI_A_0000303715 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000305741 | DOJ_HUAWEI_A_0000305742 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000305743 | DOJ_HUAWEI_A_0000305749 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000307394 | DOJ_HUAWEI_A_0000307394 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000307395 | DOJ_HUAWEI_A_0000307405 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000307406 | DOJ_HUAWEI_A_0000307407 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000307408 | DOJ_HUAWEI_A_0000307423 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000307424 | DOJ_HUAWEI_A_0000307426 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000307427 | DOJ_HUAWEI_A_0000307428 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000307429 | DOJ_HUAWEI_A_0000307436 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000317378 | DOJ_HUAWEI_A_0000317380 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000317381 | DOJ_HUAWEI_A_0000317382 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000317383 | DOJ_HUAWEI_A_0000317388 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000318792 | DOJ_HUAWEI_A_0000318793 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000318794 | DOJ_HUAWEI_A_0000318796 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000318797 | DOJ_HUAWEI_A_0000318801 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000318802 | DOJ_HUAWEI_A_0000318823 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000318824 | DOJ_HUAWEI_A_0000318824 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000318825 | DOJ_HUAWEI_A_0000318825 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000318826 | DOJ_HUAWEI_A_0000318826 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000318827 | DOJ_HUAWEI_A_0000318827 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000318828 | DOJ_HUAWEI_A_0000318828 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000318829 | DOJ_HUAWEI_A_0000318878 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000318879 | DOJ_HUAWEI_A_0000318882 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000318883 | DOJ_HUAWEI_A_0000318894 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000318895 | DOJ_HUAWEI_A_0000318900 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000355167 | DOJ_HUAWEI_A_0000355169 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000355170 | DOJ_HUAWEI_A_0000355176 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000358589 | DOJ_HUAWEI_A_0000358592 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000358593 | DOJ_HUAWEI_A_0000358593 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000358594 | DOJ_HUAWEI_A_0000358601 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000358602 | DOJ_HUAWEI_A_0000358602 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000358603 | DOJ_HUAWEI_A_0000358648 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000359375 | DOJ_HUAWEI_A_0000359379 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000359380 | DOJ_HUAWEI_A_0000359380 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000359381 | DOJ_HUAWEI_A_0000359382 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000359383 | DOJ_HUAWEI_A_0000359390 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000359391 | DOJ_HUAWEI_A_0000359422 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000360005 | DOJ_HUAWEI_A_0000360005 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000360006 | DOJ_HUAWEI_A_0000360013 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000360366 | DOJ_HUAWEI_A_0000360366 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000360367 | DOJ_HUAWEI_A_0000360398 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000360399 | DOJ_HUAWEI_A_0000360406 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000360494 | DOJ_HUAWEI_A_0000360494 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000360495 | DOJ_HUAWEI_A_0000360502 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000360503 | DOJ_HUAWEI_A_0000360534 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000360535 | DOJ_HUAWEI_A_0000360538 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000360539 | DOJ_HUAWEI_A_0000360539 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000360627 | DOJ_HUAWEI_A_0000360628 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000360629 | DOJ_HUAWEI_A_0000360659 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000362548 | DOJ_HUAWEI_A_0000362548 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000362549 | DOJ_HUAWEI_A_0000362556 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000362557 | DOJ_HUAWEI_A_0000362587 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000362734 | DOJ_HUAWEI_A_0000362741 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387729 | DOJ_HUAWEI_A_0000387730 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387731 | DOJ_HUAWEI_A_0000387735 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387736 | DOJ_HUAWEI_A_0000387752 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387753 | DOJ_HUAWEI_A_0000387753 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387754 | DOJ_HUAWEI_A_0000387813 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387814 | DOJ_HUAWEI_A_0000387814 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387815 | DOJ_HUAWEI_A_0000387819 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387820 | DOJ_HUAWEI_A_0000387822 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387823 | DOJ_HUAWEI_A_0000387824 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387825 | DOJ_HUAWEI_A_0000387826 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387827 | DOJ_HUAWEI_A_0000387827 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387828 | DOJ_HUAWEI_A_0000387829 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387830 | DOJ_HUAWEI_A_0000387834 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387835 | DOJ_HUAWEI_A_0000387836 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387837 | DOJ_HUAWEI_A_0000387841 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387842 | DOJ_HUAWEI_A_0000387842 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387843 | DOJ_HUAWEI_A_0000387848 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387849 | DOJ_HUAWEI_A_0000387854 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387855 | DOJ_HUAWEI_A_0000387860 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387861 | DOJ_HUAWEI_A_0000387866 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387867 | DOJ_HUAWEI_A_0000387867 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387868 | DOJ_HUAWEI_A_0000387868 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387869 | DOJ_HUAWEI_A_0000387869 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387870 | DOJ_HUAWEI_A_0000387870 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387871 | DOJ_HUAWEI_A_0000387871 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387872 | DOJ_HUAWEI_A_0000387872 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387873 | DOJ_HUAWEI_A_0000387874 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387875 | DOJ_HUAWEI_A_0000387875 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000387876 | DOJ_HUAWEI_A_0000387877 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387878 | DOJ_HUAWEI_A_0000387880 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387881 | DOJ_HUAWEI_A_0000387882 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387883 | DOJ_HUAWEI_A_0000387883 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387884 | DOJ_HUAWEI_A_0000387884 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387885 | DOJ_HUAWEI_A_0000387886 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387887 | DOJ_HUAWEI_A_0000387905 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387906 | DOJ_HUAWEI_A_0000387906 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387907 | DOJ_HUAWEI_A_0000387907 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387908 | DOJ_HUAWEI_A_0000387911 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387912 | DOJ_HUAWEI_A_0000387971 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387972 | DOJ_HUAWEI_A_0000387972 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387973 | DOJ_HUAWEI_A_0000387977 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387978 | DOJ_HUAWEI_A_0000387979 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387980 | DOJ_HUAWEI_A_0000387980 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387981 | DOJ_HUAWEI_A_0000387982 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387983 | DOJ_HUAWEI_A_0000387987 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387988 | DOJ_HUAWEI_A_0000387990 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000387991 | DOJ_HUAWEI_A_0000388002 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388003 | DOJ_HUAWEI_A_0000388003 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388004 | DOJ_HUAWEI_A_0000388005 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388006 | DOJ_HUAWEI_A_0000388010 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388011 | DOJ_HUAWEI_A_0000388015 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388016 | DOJ_HUAWEI_A_0000388018 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388019 | DOJ_HUAWEI_A_0000388019 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388020 | DOJ_HUAWEI_A_0000388025 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388026 | DOJ_HUAWEI_A_0000388031 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388032 | DOJ_HUAWEI_A_0000388037 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388038 | DOJ_HUAWEI_A_0000388043 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388044 | DOJ_HUAWEI_A_0000388044 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388045 | DOJ_HUAWEI_A_0000388045 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388046 | DOJ_HUAWEI_A_0000388046 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388047 | DOJ_HUAWEI_A_0000388047 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388048 | DOJ_HUAWEI_A_0000388048 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388049 | DOJ_HUAWEI_A_0000388049 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388050 | DOJ_HUAWEI_A_0000388051 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388052 | DOJ_HUAWEI_A_0000388052 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388053 | DOJ_HUAWEI_A_0000388054 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388055 | DOJ_HUAWEI_A_0000388057 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388058 | DOJ_HUAWEI_A_0000388059 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388060 | DOJ_HUAWEI_A_0000388060 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000388061 | DOJ_HUAWEI_A_0000388061 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388062 | DOJ_HUAWEI_A_0000388065 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388066 | DOJ_HUAWEI_A_0000388066 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388067 | DOJ_HUAWEI_A_0000388091 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388092 | DOJ_HUAWEI_A_0000388092 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388093 | DOJ_HUAWEI_A_0000388117 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388137 | DOJ_HUAWEI_A_0000388137 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388138 | DOJ_HUAWEI_A_0000388138 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388139 | DOJ_HUAWEI_A_0000388157 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388158 | DOJ_HUAWEI_A_0000388158 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388159 | DOJ_HUAWEI_A_0000388159 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388160 | DOJ_HUAWEI_A_0000388163 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388164 | DOJ_HUAWEI_A_0000388223 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388224 | DOJ_HUAWEI_A_0000388224 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388225 | DOJ_HUAWEI_A_0000388229 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388230 | DOJ_HUAWEI_A_0000388231 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388232 | DOJ_HUAWEI_A_0000388232 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388233 | DOJ_HUAWEI_A_0000388234 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388235 | DOJ_HUAWEI_A_0000388239 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388240 | DOJ_HUAWEI_A_0000388242 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388243 | DOJ_HUAWEI_A_0000388254 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388255 | DOJ_HUAWEI_A_0000388255 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388256 | DOJ_HUAWEI_A_0000388257 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388258 | DOJ_HUAWEI_A_0000388262 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388263 | DOJ_HUAWEI_A_0000388267 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388268 | DOJ_HUAWEI_A_0000388270 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388271 | DOJ_HUAWEI_A_0000388271 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388272 | DOJ_HUAWEI_A_0000388277 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388278 | DOJ_HUAWEI_A_0000388283 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388284 | DOJ_HUAWEI_A_0000388289 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388290 | DOJ_HUAWEI_A_0000388295 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388296 | DOJ_HUAWEI_A_0000388296 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388297 | DOJ_HUAWEI_A_0000388297 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388298 | DOJ_HUAWEI_A_0000388298 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388299 | DOJ_HUAWEI_A_0000388299 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388300 | DOJ_HUAWEI_A_0000388300 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388301 | DOJ_HUAWEI_A_0000388301 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388302 | DOJ_HUAWEI_A_0000388303 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388304 | DOJ_HUAWEI_A_0000388304 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388305 | DOJ_HUAWEI_A_0000388306 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388307 | DOJ_HUAWEI_A_0000388309 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000388310 | DOJ_HUAWEI_A_0000388311 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388312 | DOJ_HUAWEI_A_0000388312 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388313 | DOJ_HUAWEI_A_0000388313 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388314 | DOJ_HUAWEI_A_0000388315 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388316 | DOJ_HUAWEI_A_0000388318 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388319 | DOJ_HUAWEI_A_0000388319 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388320 | DOJ_HUAWEI_A_0000388320 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388443 | DOJ_HUAWEI_A_0000388444 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388445 | DOJ_HUAWEI_A_0000388475 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388476 | DOJ_HUAWEI_A_0000388476 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388477 | DOJ_HUAWEI_A_0000388477 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388478 | DOJ_HUAWEI_A_0000388478 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388479 | DOJ_HUAWEI_A_0000388484 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388485 | DOJ_HUAWEI_A_0000388487 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388488 | DOJ_HUAWEI_A_0000388490 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388491 | DOJ_HUAWEI_A_0000388494 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388495 | DOJ_HUAWEI_A_0000388498 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388499 | DOJ_HUAWEI_A_0000388502 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388503 | DOJ_HUAWEI_A_0000388505 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388506 | DOJ_HUAWEI_A_0000388507 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388508 | DOJ_HUAWEI_A_0000388509 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388510 | DOJ_HUAWEI_A_0000388514 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388515 | DOJ_HUAWEI_A_0000388518 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388519 | DOJ_HUAWEI_A_0000388522 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388523 | DOJ_HUAWEI_A_0000388524 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388525 | DOJ_HUAWEI_A_0000388526 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388527 | DOJ_HUAWEI_A_0000388528 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388529 | DOJ_HUAWEI_A_0000388531 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388532 | DOJ_HUAWEI_A_0000388532 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388533 | DOJ_HUAWEI_A_0000388533 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388534 | DOJ_HUAWEI_A_0000388535 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388536 | DOJ_HUAWEI_A_0000388564 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388565 | DOJ_HUAWEI_A_0000388634 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388635 | DOJ_HUAWEI_A_0000388637 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388638 | DOJ_HUAWEI_A_0000388649 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388650 | DOJ_HUAWEI_A_0000388650 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388651 | DOJ_HUAWEI_A_0000388652 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388653 | DOJ_HUAWEI_A_0000388657 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388658 | DOJ_HUAWEI_A_0000388662 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388663 | DOJ_HUAWEI_A_0000388665 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388666 | DOJ_HUAWEI_A_0000388675 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000388676 | DOJ_HUAWEI_A_0000388679 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388680 | DOJ_HUAWEI_A_0000388753 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388754 | DOJ_HUAWEI_A_0000388755 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388756 | DOJ_HUAWEI_A_0000388757 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388758 | DOJ_HUAWEI_A_0000388758 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388759 | DOJ_HUAWEI_A_0000388759 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388760 | DOJ_HUAWEI_A_0000388761 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388762 | DOJ_HUAWEI_A_0000388763 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388764 | DOJ_HUAWEI_A_0000388764 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388765 | DOJ_HUAWEI_A_0000388766 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388767 | DOJ_HUAWEI_A_0000388768 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388769 | DOJ_HUAWEI_A_0000388772 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388773 | DOJ_HUAWEI_A_0000388773 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388774 | DOJ_HUAWEI_A_0000388774 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388775 | DOJ_HUAWEI_A_0000388775 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388776 | DOJ_HUAWEI_A_0000388777 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388778 | DOJ_HUAWEI_A_0000388779 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388780 | DOJ_HUAWEI_A_0000388787 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388788 | DOJ_HUAWEI_A_0000388789 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388790 | DOJ_HUAWEI_A_0000388791 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388792 | DOJ_HUAWEI_A_0000388793 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388794 | DOJ_HUAWEI_A_0000388795 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388808 | DOJ_HUAWEI_A_0000388810 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388811 | DOJ_HUAWEI_A_0000388818 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388819 | DOJ_HUAWEI_A_0000388821 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388822 | DOJ_HUAWEI_A_0000388831 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000388832 | DOJ_HUAWEI_A_0000388832 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000397172 | DOJ_HUAWEI_A_0000397177 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000397178 | DOJ_HUAWEI_A_0000397469 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000397470 | DOJ_HUAWEI_A_0000397482 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000397483 | DOJ_HUAWEI_A_0000397512 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000397513 | DOJ_HUAWEI_A_0000397513 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000397514 | DOJ_HUAWEI_A_0000397622 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000397623 | DOJ_HUAWEI_A_0000397846 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000397847 | DOJ_HUAWEI_A_0000397847 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000397848 | DOJ_HUAWEI_A_0000397848 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000397849 | DOJ_HUAWEI_A_0000397849 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000397850 | DOJ_HUAWEI_A_0000397958 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000397959 | DOJ_HUAWEI_A_0000398182 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000398183 | DOJ_HUAWEI_A_0000398189 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000398190 | DOJ_HUAWEI_A_0000398190 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000398191 | DOJ_HUAWEI_A_0000398198 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406245 | DOJ_HUAWEI_A_0000406245 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406246 | DOJ_HUAWEI_A_0000406261 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406262 | DOJ_HUAWEI_A_0000406262 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406263 | DOJ_HUAWEI_A_0000406266 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406267 | DOJ_HUAWEI_A_0000406267 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406268 | DOJ_HUAWEI_A_0000406268 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406269 | DOJ_HUAWEI_A_0000406328 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406329 | DOJ_HUAWEI_A_0000406329 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406330 | DOJ_HUAWEI_A_0000406334 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406335 | DOJ_HUAWEI_A_0000406336 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406337 | DOJ_HUAWEI_A_0000406341 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406342 | DOJ_HUAWEI_A_0000406346 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406347 | DOJ_HUAWEI_A_0000406476 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406477 | DOJ_HUAWEI_A_0000406482 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406483 | DOJ_HUAWEI_A_0000406483 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406484 | DOJ_HUAWEI_A_0000406484 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406485 | DOJ_HUAWEI_A_0000406485 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406486 | DOJ_HUAWEI_A_0000406486 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406487 | DOJ_HUAWEI_A_0000406487 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406488 | DOJ_HUAWEI_A_0000406488 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406489 | DOJ_HUAWEI_A_0000406489 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406490 | DOJ_HUAWEI_A_0000406490 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406491 | DOJ_HUAWEI_A_0000406506 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406507 | DOJ_HUAWEI_A_0000406508 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406509 | DOJ_HUAWEI_A_0000406525 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406526 | DOJ_HUAWEI_A_0000406543 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406544 | DOJ_HUAWEI_A_0000406545 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406546 | DOJ_HUAWEI_A_0000406546 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406547 | DOJ_HUAWEI_A_0000406548 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406549 | DOJ_HUAWEI_A_0000406549 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406550 | DOJ_HUAWEI_A_0000406550 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406551 | DOJ_HUAWEI_A_0000406551 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406552 | DOJ_HUAWEI_A_0000406552 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406553 | DOJ_HUAWEI_A_0000406558 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406559 | DOJ_HUAWEI_A_0000406559 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406560 | DOJ_HUAWEI_A_0000406564 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406565 | DOJ_HUAWEI_A_0000406565 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406566 | DOJ_HUAWEI_A_0000406570 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406571 | DOJ_HUAWEI_A_0000406700 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406701 | DOJ_HUAWEI_A_0000406715 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000406716 | DOJ_HUAWEI_A_0000406721 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406722 | DOJ_HUAWEI_A_0000406768 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406769 | DOJ_HUAWEI_A_0000406769 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406770 | DOJ_HUAWEI_A_0000406770 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406771 | DOJ_HUAWEI_A_0000406771 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406772 | DOJ_HUAWEI_A_0000406831 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406832 | DOJ_HUAWEI_A_0000406832 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406833 | DOJ_HUAWEI_A_0000406837 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406838 | DOJ_HUAWEI_A_0000406841 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406842 | DOJ_HUAWEI_A_0000406842 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406843 | DOJ_HUAWEI_A_0000406858 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406859 | DOJ_HUAWEI_A_0000406859 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406860 | DOJ_HUAWEI_A_0000406863 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406864 | DOJ_HUAWEI_A_0000406864 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406865 | DOJ_HUAWEI_A_0000406865 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406866 | DOJ_HUAWEI_A_0000406925 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406926 | DOJ_HUAWEI_A_0000406926 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406927 | DOJ_HUAWEI_A_0000406931 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406932 | DOJ_HUAWEI_A_0000406933 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406934 | DOJ_HUAWEI_A_0000406938 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406939 | DOJ_HUAWEI_A_0000406943 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000406944 | DOJ_HUAWEI_A_0000407073 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407074 | DOJ_HUAWEI_A_0000407079 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407080 | DOJ_HUAWEI_A_0000407080 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407081 | DOJ_HUAWEI_A_0000407081 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407082 | DOJ_HUAWEI_A_0000407082 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407083 | DOJ_HUAWEI_A_0000407083 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407084 | DOJ_HUAWEI_A_0000407084 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407085 | DOJ_HUAWEI_A_0000407085 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407086 | DOJ_HUAWEI_A_0000407086 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407087 | DOJ_HUAWEI_A_0000407087 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407088 | DOJ_HUAWEI_A_0000407103 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407104 | DOJ_HUAWEI_A_0000407105 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407106 | DOJ_HUAWEI_A_0000407122 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407123 | DOJ_HUAWEI_A_0000407140 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407141 | DOJ_HUAWEI_A_0000407142 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407143 | DOJ_HUAWEI_A_0000407143 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407144 | DOJ_HUAWEI_A_0000407145 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407146 | DOJ_HUAWEI_A_0000407146 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407147 | DOJ_HUAWEI_A_0000407147 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407148 | DOJ_HUAWEI_A_0000407148 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000407149 | DOJ_HUAWEI_A_0000407149 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407150 | DOJ_HUAWEI_A_0000407155 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407156 | DOJ_HUAWEI_A_0000407156 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407157 | DOJ_HUAWEI_A_0000407161 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407162 | DOJ_HUAWEI_A_0000407162 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407163 | DOJ_HUAWEI_A_0000407167 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407168 | DOJ_HUAWEI_A_0000407297 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407298 | DOJ_HUAWEI_A_0000407312 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407313 | DOJ_HUAWEI_A_0000407318 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407319 | DOJ_HUAWEI_A_0000407365 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407366 | DOJ_HUAWEI_A_0000407366 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407367 | DOJ_HUAWEI_A_0000407367 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407368 | DOJ_HUAWEI_A_0000407368 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407369 | DOJ_HUAWEI_A_0000407428 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407429 | DOJ_HUAWEI_A_0000407429 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407430 | DOJ_HUAWEI_A_0000407434 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407435 | DOJ_HUAWEI_A_0000407438 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407439 | DOJ_HUAWEI_A_0000407441 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407442 | DOJ_HUAWEI_A_0000407472 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407473 | DOJ_HUAWEI_A_0000407480 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407481 | DOJ_HUAWEI_A_0000407488 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407489 | DOJ_HUAWEI_A_0000407489 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407490 | DOJ_HUAWEI_A_0000407493 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407494 | DOJ_HUAWEI_A_0000407542 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407543 | DOJ_HUAWEI_A_0000407585 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407586 | DOJ_HUAWEI_A_0000407589 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407590 | DOJ_HUAWEI_A_0000407595 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407596 | DOJ_HUAWEI_A_0000407597 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407598 | DOJ_HUAWEI_A_0000407603 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407604 | DOJ_HUAWEI_A_0000407606 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407607 | DOJ_HUAWEI_A_0000407608 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407609 | DOJ_HUAWEI_A_0000407614 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407615 | DOJ_HUAWEI_A_0000407616 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000407617 | DOJ_HUAWEI_A_0000407622 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000482697 | DOJ_HUAWEI_A_0000482699 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000482700 | DOJ_HUAWEI_A_0000482705 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000567112 | DOJ_HUAWEI_A_0000567115 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000567116 | DOJ_HUAWEI_A_0000567116 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000567117 | DOJ_HUAWEI_A_0000567124 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000567125 | DOJ_HUAWEI_A_0000567125 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000567126 | DOJ_HUAWEI_A_0000567126 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000567127 | DOJ_HUAWEI_A_0000567130 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592474 | DOJ_HUAWEI_A_0000592478 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592479 | DOJ_HUAWEI_A_0000592479 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592480 | DOJ_HUAWEI_A_0000592483 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592484 | DOJ_HUAWEI_A_0000592490 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592491 | DOJ_HUAWEI_A_0000592491 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592492 | DOJ_HUAWEI_A_0000592493 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592494 | DOJ_HUAWEI_A_0000592510 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592511 | DOJ_HUAWEI_A_0000592513 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592514 | DOJ_HUAWEI_A_0000592517 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592518 | DOJ_HUAWEI_A_0000592518 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592519 | DOJ_HUAWEI_A_0000592519 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592520 | DOJ_HUAWEI_A_0000592579 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592580 | DOJ_HUAWEI_A_0000592580 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592581 | DOJ_HUAWEI_A_0000592585 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592586 | DOJ_HUAWEI_A_0000592587 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592588 | DOJ_HUAWEI_A_0000592592 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592593 | DOJ_HUAWEI_A_0000592597 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592598 | DOJ_HUAWEI_A_0000592727 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592728 | DOJ_HUAWEI_A_0000592733 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592734 | DOJ_HUAWEI_A_0000592734 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592735 | DOJ_HUAWEI_A_0000592735 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592736 | DOJ_HUAWEI_A_0000592736 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592737 | DOJ_HUAWEI_A_0000592737 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592738 | DOJ_HUAWEI_A_0000592738 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592739 | DOJ_HUAWEI_A_0000592739 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592740 | DOJ_HUAWEI_A_0000592740 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592741 | DOJ_HUAWEI_A_0000592741 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592742 | DOJ_HUAWEI_A_0000592747 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592748 | DOJ_HUAWEI_A_0000592753 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592754 | DOJ_HUAWEI_A_0000592754 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592755 | DOJ_HUAWEI_A_0000592756 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592757 | DOJ_HUAWEI_A_0000592766 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592767 | DOJ_HUAWEI_A_0000592767 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592768 | DOJ_HUAWEI_A_0000592773 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592774 | DOJ_HUAWEI_A_0000592779 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592780 | DOJ_HUAWEI_A_0000592785 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592786 | DOJ_HUAWEI_A_0000592791 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592792 | DOJ_HUAWEI_A_0000592792 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592793 | DOJ_HUAWEI_A_0000592793 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592794 | DOJ_HUAWEI_A_0000592794 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000592795 | DOJ_HUAWEI_A_0000592795 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592796 | DOJ_HUAWEI_A_0000592796 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592797 | DOJ_HUAWEI_A_0000592798 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592799 | DOJ_HUAWEI_A_0000592799 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592800 | DOJ_HUAWEI_A_0000592801 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592802 | DOJ_HUAWEI_A_0000592804 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592805 | DOJ_HUAWEI_A_0000592809 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592810 | DOJ_HUAWEI_A_0000592828 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592829 | DOJ_HUAWEI_A_0000592834 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592835 | DOJ_HUAWEI_A_0000592836 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592837 | DOJ_HUAWEI_A_0000592839 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592840 | DOJ_HUAWEI_A_0000592840 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592841 | DOJ_HUAWEI_A_0000592841 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592842 | DOJ_HUAWEI_A_0000592842 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592843 | DOJ_HUAWEI_A_0000592843 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592844 | DOJ_HUAWEI_A_0000592848 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592849 | DOJ_HUAWEI_A_0000592867 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592868 | DOJ_HUAWEI_A_0000592873 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592874 | DOJ_HUAWEI_A_0000592876 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592877 | DOJ_HUAWEI_A_0000592877 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592878 | DOJ_HUAWEI_A_0000592878 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592879 | DOJ_HUAWEI_A_0000592879 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592880 | DOJ_HUAWEI_A_0000592880 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592881 | DOJ_HUAWEI_A_0000592886 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592887 | DOJ_HUAWEI_A_0000592905 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592906 | DOJ_HUAWEI_A_0000592911 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592912 | DOJ_HUAWEI_A_0000592913 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592914 | DOJ_HUAWEI_A_0000592932 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592933 | DOJ_HUAWEI_A_0000592938 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592939 | DOJ_HUAWEI_A_0000592941 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592942 | DOJ_HUAWEI_A_0000592942 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000592943 | DOJ_HUAWEI_A_0000592943 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000625316 | DOJ_HUAWEI_A_0000625325 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000625326 | DOJ_HUAWEI_A_0000625331 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000625714 | DOJ_HUAWEI_A_0000625726 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000625727 | DOJ_HUAWEI_A_0000625732 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000625733 | DOJ_HUAWEI_A_0000625743 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000625744 | DOJ_HUAWEI_A_0000625749 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695243 | DOJ_HUAWEI_A_0000695247 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695248 | DOJ_HUAWEI_A_0000695250 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695251 | DOJ_HUAWEI_A_0000695251 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000695252 | DOJ_HUAWEI_A_0000695252 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695253 | DOJ_HUAWEI_A_0000695258 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695259 | DOJ_HUAWEI_A_0000695264 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695265 | DOJ_HUAWEI_A_0000695270 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695271 | DOJ_HUAWEI_A_0000695272 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695273 | DOJ_HUAWEI_A_0000695294 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695295 | DOJ_HUAWEI_A_0000695296 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695297 | DOJ_HUAWEI_A_0000695298 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695299 | DOJ_HUAWEI_A_0000695299 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695300 | DOJ_HUAWEI_A_0000695300 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695301 | DOJ_HUAWEI_A_0000695301 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695302 | DOJ_HUAWEI_A_0000695302 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695323 | DOJ_HUAWEI_A_0000695327 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695328 | DOJ_HUAWEI_A_0000695330 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695331 | DOJ_HUAWEI_A_0000695331 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695332 | DOJ_HUAWEI_A_0000695332 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695333 | DOJ_HUAWEI_A_0000695338 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695339 | DOJ_HUAWEI_A_0000695344 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695345 | DOJ_HUAWEI_A_0000695350 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695351 | DOJ_HUAWEI_A_0000695352 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695353 | DOJ_HUAWEI_A_0000695374 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695375 | DOJ_HUAWEI_A_0000695376 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695377 | DOJ_HUAWEI_A_0000695378 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695379 | DOJ_HUAWEI_A_0000695379 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695380 | DOJ_HUAWEI_A_0000695380 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695381 | DOJ_HUAWEI_A_0000695381 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695382 | DOJ_HUAWEI_A_0000695382 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695383 | DOJ_HUAWEI_A_0000695387 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695388 | DOJ_HUAWEI_A_0000695390 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695391 | DOJ_HUAWEI_A_0000695391 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695392 | DOJ_HUAWEI_A_0000695392 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695393 | DOJ_HUAWEI_A_0000695398 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695399 | DOJ_HUAWEI_A_0000695404 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695405 | DOJ_HUAWEI_A_0000695410 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695411 | DOJ_HUAWEI_A_0000695412 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695413 | DOJ_HUAWEI_A_0000695434 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695435 | DOJ_HUAWEI_A_0000695436 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000695437 | DOJ_HUAWEI_A_0000695438 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000712359 | DOJ_HUAWEI_A_0000712359 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000712360 | DOJ_HUAWEI_A_0000712365 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000712513 | DOJ_HUAWEI_A_0000712513 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000712514 | DOJ_HUAWEI_A_0000712519 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000712527 | DOJ_HUAWEI_A_0000712527 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000712528 | DOJ_HUAWEI_A_0000712534 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000737999 | DOJ_HUAWEI_A_0000738001 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000738002 | DOJ_HUAWEI_A_0000738008 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000738048 | DOJ_HUAWEI_A_0000738048 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000738049 | DOJ_HUAWEI_A_0000738055 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755811 | DOJ_HUAWEI_A_0000755820 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755821 | DOJ_HUAWEI_A_0000755822 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755823 | DOJ_HUAWEI_A_0000755824 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755825 | DOJ_HUAWEI_A_0000755847 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755848 | DOJ_HUAWEI_A_0000755848 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755849 | DOJ_HUAWEI_A_0000755849 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755850 | DOJ_HUAWEI_A_0000755851 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755852 | DOJ_HUAWEI_A_0000755858 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755859 | DOJ_HUAWEI_A_0000755859 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755860 | DOJ_HUAWEI_A_0000755860 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755861 | DOJ_HUAWEI_A_0000755861 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755862 | DOJ_HUAWEI_A_0000755862 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755863 | DOJ_HUAWEI_A_0000755863 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755864 | DOJ_HUAWEI_A_0000755864 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755865 | DOJ_HUAWEI_A_0000755865 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755866 | DOJ_HUAWEI_A_0000755866 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755867 | DOJ_HUAWEI_A_0000755867 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755868 | DOJ_HUAWEI_A_0000755868 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755869 | DOJ_HUAWEI_A_0000755869 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755870 | DOJ_HUAWEI_A_0000755870 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755984 | DOJ_HUAWEI_A_0000755993 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000755994 | DOJ_HUAWEI_A_0000756000 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756001 | DOJ_HUAWEI_A_0000756001 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756002 | DOJ_HUAWEI_A_0000756002 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756003 | DOJ_HUAWEI_A_0000756004 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756005 | DOJ_HUAWEI_A_0000756006 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756007 | DOJ_HUAWEI_A_0000756029 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756030 | DOJ_HUAWEI_A_0000756030 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756031 | DOJ_HUAWEI_A_0000756031 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756032 | DOJ_HUAWEI_A_0000756033 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756034 | DOJ_HUAWEI_A_0000756034 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756035 | DOJ_HUAWEI_A_0000756035 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756036 | DOJ_HUAWEI_A_0000756036 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756037 | DOJ_HUAWEI_A_0000756037 | SENSITIVE DISCOVERY |

**SENSITIVE DISCOVERY:**
**PRODUCTION 2**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000756038 | DOJ_HUAWEI_A_0000756038 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756039 | DOJ_HUAWEI_A_0000756039 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756040 | DOJ_HUAWEI_A_0000756040 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756041 | DOJ_HUAWEI_A_0000756041 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756042 | DOJ_HUAWEI_A_0000756042 | SENSITIVE DISCOVERY |
| DOJ_HUAWEI_A_0000756043 | DOJ_HUAWEI_A_0000756043 | SENSITIVE DISCOVERY |