SENSITIVE DISCOVERY:
PRODUCTION 8

| BEGDOC | ENDDOC | SDM |
|---|---|---|
| DOJ_HUAWEI_A_0000903696 | DOJ_HUAWEI_A_0000904064 | SDM |
| DOJ_HUAWEI_A_0000904075 | DOJ_HUAWEI_A_0000904079 | SDM |
| DOJ_HUAWEI_A_0000904099 | DOJ_HUAWEI_A_0000904218 | SDM |
| DOJ_HUAWEI_A_0000904220 | DOJ_HUAWEI_A_0000904416 | SDM |
| DOJ_HUAWEI_A_0000904433 | DOJ_HUAWEI_A_0000904661 | SDM |
| DOJ_HUAWEI_A_0000904671 | DOJ_HUAWEI_A_0000905413 | SDM |
| DOJ_HUAWEI_A_0000905419 | DOJ_HUAWEI_A_0000905508 | SDM |
| DOJ_HUAWEI_A_0000905520 | DOJ_HUAWEI_A_0000905643 | SDM |
| DOJ_HUAWEI_A_0000905655 | DOJ_HUAWEI_A_0000905658 | SDM |
| DOJ_HUAWEI_A_0000905663 | DOJ_HUAWEI_A_0000905743 | SDM |
| DOJ_HUAWEI_A_0000905749 | DOJ_HUAWEI_A_0000905870 | SDM |
| DOJ_HUAWEI_A_0000905889 | DOJ_HUAWEI_A_0000906220 | SDM |
| DOJ_HUAWEI_A_0000906285 | DOJ_HUAWEI_A_0000906325 | SDM |
| DOJ_HUAWEI_A_0000906328 | DOJ_HUAWEI_A_0000906360 | SDM |
| DOJ_HUAWEI_A_0000906363 | DOJ_HUAWEI_A_0000908824 | SDM |
| DOJ_HUAWEI_A_0000908829 | DOJ_HUAWEI_A_0000911830 | SDM |
| DOJ_HUAWEI_A_0000911832 | DOJ_HUAWEI_A_0000912056 | SDM |
| DOJ_HUAWEI_A_0000912065 | DOJ_HUAWEI_A_0000912132 | SDM |
| DOJ_HUAWEI_A_0000912141 | DOJ_HUAWEI_A_0000912461 | SDM |
| DOJ_HUAWEI_A_0000912464 | DOJ_HUAWEI_A_0000912474 | SDM |
| DOJ_HUAWEI_A_0000912476 | DOJ_HUAWEI_A_0000912515 | SDM |
| DOJ_HUAWEI_A_0000912524 | DOJ_HUAWEI_A_0000912537 | SDM |
| DOJ_HUAWEI_A_0000912545 | DOJ_HUAWEI_A_0000912651 | SDM |
| DOJ_HUAWEI_A_0000912656 | DOJ_HUAWEI_A_0000912707 | SDM |
| DOJ_HUAWEI_A_0000912712 | DOJ_HUAWEI_A_0000912733 | SDM |
| DOJ_HUAWEI_A_0000912741 | DOJ_HUAWEI_A_0000912795 | SDM |
| DOJ_HUAWEI_A_0000912803 | DOJ_HUAWEI_A_0000912848 | SDM |
| DOJ_HUAWEI_A_0000912881 | DOJ_HUAWEI_A_0000912891 | SDM |
| DOJ_HUAWEI_A_0000912894 | DOJ_HUAWEI_A_0000912915 | SDM |
| DOJ_HUAWEI_A_0000912924 | DOJ_HUAWEI_A_0000912927 | SDM |
| DOJ_HUAWEI_A_0000912956 | DOJ_HUAWEI_A_0000912981 | SDM |
| DOJ_HUAWEI_A_0000912993 | DOJ_HUAWEI_A_0000912994 | SDM |
| DOJ_HUAWEI_A_0000912996 | DOJ_HUAWEI_A_0000913129 | SDM |
| DOJ_HUAWEI_A_0000913138 | DOJ_HUAWEI_A_0000913160 | SDM |
| DOJ_HUAWEI_A_0000913166 | DOJ_HUAWEI_A_0000913313 | SDM |
| DOJ_HUAWEI_A_0000913334 | DOJ_HUAWEI_A_0000913338 | SDM |
| DOJ_HUAWEI_A_0000913343 | DOJ_HUAWEI_A_0000913444 | SDM |
| DOJ_HUAWEI_A_0000913463 | DOJ_HUAWEI_A_0000913817 | SDM |
| DOJ_HUAWEI_A_0000913822 | DOJ_HUAWEI_A_0000913930 | SDM |
| DOJ_HUAWEI_A_0000913969 | DOJ_HUAWEI_A_0000913984 | SDM |
| DOJ_HUAWEI_A_0000913987 | DOJ_HUAWEI_A_0000914110 | SDM |
| DOJ_HUAWEI_A_0000914114 | DOJ_HUAWEI_A_0000914465 | SDM |
| DOJ_HUAWEI_A_0000914486 | DOJ_HUAWEI_A_0000914513 | SDM |

SENSITIVE DISCOVERY:
PRODUCTION 8

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000914550 | DOJ_HUAWEI_A_0000914554 | SDM |
| DOJ_HUAWEI_A_0000914564 | DOJ_HUAWEI_A_0000914645 | SDM |
| DOJ_HUAWEI_A_0000914651 | DOJ_HUAWEI_A_0000914809 | SDM |
| DOJ_HUAWEI_A_0000914815 | DOJ_HUAWEI_A_0000915092 | SDM |
| DOJ_HUAWEI_A_0000915099 | DOJ_HUAWEI_A_0000915111 | SDM |
| DOJ_HUAWEI_A_0000915114 | DOJ_HUAWEI_A_0000915156 | SDM |
| DOJ_HUAWEI_A_0000915159 | DOJ_HUAWEI_A_0000915265 | SDM |
| DOJ_HUAWEI_A_0000915268 | DOJ_HUAWEI_A_0000915269 | SDM |
| DOJ_HUAWEI_A_0000915275 | DOJ_HUAWEI_A_0000915684 | SDM |
| DOJ_HUAWEI_A_0000915687 | DOJ_HUAWEI_A_0000915963 | SDM |
| DOJ_HUAWEI_A_0000915971 | DOJ_HUAWEI_A_0000915973 | SDM |
| DOJ_HUAWEI_A_0000915975 | DOJ_HUAWEI_A_0000916024 | SDM |
| DOJ_HUAWEI_A_0000916043 | DOJ_HUAWEI_A_0000916244 | SDM |
| DOJ_HUAWEI_A_0000916247 | DOJ_HUAWEI_A_0000916408 | SDM |
| DOJ_HUAWEI_A_0000916412 | DOJ_HUAWEI_A_0000916453 | SDM |
| DOJ_HUAWEI_A_0000916456 | DOJ_HUAWEI_A_0000916678 | SDM |
| DOJ_HUAWEI_A_0000916686 | DOJ_HUAWEI_A_0000916719 | SDM |
| DOJ_HUAWEI_A_0000916738 | DOJ_HUAWEI_A_0000916789 | SDM |
| DOJ_HUAWEI_A_0000916799 | DOJ_HUAWEI_A_0000916856 | SDM |
| DOJ_HUAWEI_A_0000916874 | DOJ_HUAWEI_A_0000917158 | SDM |
| DOJ_HUAWEI_A_0000917223 | DOJ_HUAWEI_A_0000917343 | SDM |
| DOJ_HUAWEI_A_0000917345 | DOJ_HUAWEI_A_0000920135 | SDM |
| DOJ_HUAWEI_A_0000920137 | DOJ_HUAWEI_A_0000920223 | SDM |
| DOJ_HUAWEI_A_0000920225 | DOJ_HUAWEI_A_0000920418 | SDM |
| DOJ_HUAWEI_A_0000920420 | DOJ_HUAWEI_A_0000920478 | SDM |
| DOJ_HUAWEI_A_0000920480 | DOJ_HUAWEI_A_0000922656 | SDM |
| DOJ_HUAWEI_A_0000922659 | DOJ_HUAWEI_A_0000922727 | SDM |
| DOJ_HUAWEI_A_0000922729 | DOJ_HUAWEI_A_0000923034 | SDM |
| DOJ_HUAWEI_A_0000923036 | DOJ_HUAWEI_A_0000929425 | SDM |
| DOJ_HUAWEI_A_0000929437 | DOJ_HUAWEI_A_0000929781 | SDM |
| DOJ_HUAWEI_A_0000929783 | DOJ_HUAWEI_A_0000929844 | SDM |
| DOJ_HUAWEI_A_0000929848 | DOJ_HUAWEI_A_0000930778 | SDM |
| DOJ_HUAWEI_A_0000930794 | DOJ_HUAWEI_A_0000931078 | SDM |
| DOJ_HUAWEI_A_0000931090 | DOJ_HUAWEI_A_0000931147 | SDM |
| DOJ_HUAWEI_A_0000931150 | DOJ_HUAWEI_A_0000931418 | SDM |
| DOJ_HUAWEI_A_0000931429 | DOJ_HUAWEI_A_0000931446 | SDM |
| DOJ_HUAWEI_A_0000931454 | DOJ_HUAWEI_A_0000932065 | SDM |
| DOJ_HUAWEI_A_0000932073 | DOJ_HUAWEI_A_0000932282 | SDM |
| DOJ_HUAWEI_A_0000932284 | DOJ_HUAWEI_A_0000933296 | SDM |
| DOJ_HUAWEI_A_0000933305 | DOJ_HUAWEI_A_0000934141 | SDM |
| DOJ_HUAWEI_A_0000934144 | DOJ_HUAWEI_A_0000934771 | SDM |
| DOJ_HUAWEI_A_0000934786 | DOJ_HUAWEI_A_0000936538 | SDM |
| DOJ_HUAWEI_A_0000936544 | DOJ_HUAWEI_A_0000936546 | SDM |
| DOJ_HUAWEI_A_0000936548 | DOJ_HUAWEI_A_0000937557 | SDM |

## SENSITIVE DISCOVERY:
## PRODUCTION 8

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000937576 | DOJ_HUAWEI_A_0000937742 | SDM |
| DOJ_HUAWEI_A_0000937750 | DOJ_HUAWEI_A_0000937798 | SDM |
| DOJ_HUAWEI_A_0000937801 | DOJ_HUAWEI_A_0000937812 | SDM |
| DOJ_HUAWEI_A_0000937819 | DOJ_HUAWEI_A_0000938019 | SDM |
| DOJ_HUAWEI_A_0000938094 | DOJ_HUAWEI_A_0000938110 | SDM |
| DOJ_HUAWEI_A_0000938119 | DOJ_HUAWEI_A_0000938318 | SDM |
| DOJ_HUAWEI_A_0000938327 | DOJ_HUAWEI_A_0000941885 | SDM |
| DOJ_HUAWEI_A_0000941888 | DOJ_HUAWEI_A_0000942019 | SDM |
| DOJ_HUAWEI_A_0000942026 | DOJ_HUAWEI_A_0000942036 | SDM |
| DOJ_HUAWEI_A_0000942047 | DOJ_HUAWEI_A_0000942066 | SDM |
| DOJ_HUAWEI_A_0000942069 | DOJ_HUAWEI_A_0000942071 | SDM |
| DOJ_HUAWEI_A_0000942083 | DOJ_HUAWEI_A_0000942087 | SDM |
| DOJ_HUAWEI_A_000092101 | DOJ_HUAWEI_A_0000942110 | SDM |
| DOJ_HUAWEI_A_0000942119 | DOJ_HUAWEI_A_0000942120 | SDM |
| DOJ_HUAWEI_A_0000942124 | DOJ_HUAWEI_A_0000942127 | SDM |
| DOJ_HUAWEI_A_0000942318 | DOJ_HUAWEI_A_0000942318 | SDM |
| DOJ_HUAWEI_A_0000942438 | DOJ_HUAWEI_A_0000942445 | SDM |
| DOJ_HUAWEI_A_0000942780 | DOJ_HUAWEI_A_0000942781 | SDM |
| DOJ_HUAWEI_A_0000942883 | DOJ_HUAWEI_A_0000942885 | SDM |
| DOJ_HUAWEI_A_0000942904 | DOJ_HUAWEI_A_0000942904 | SDM |
| DOJ_HUAWEI_A_0000942915 | DOJ_HUAWEI_A_0000942934 | SDM |
| DOJ_HUAWEI_A_0000942944 | DOJ_HUAWEI_A_0000942949 | SDM |
| DOJ_HUAWEI_A_0000942996 | DOJ_HUAWEI_A_0000943001 | SDM |
| DOJ_HUAWEI_A_0000943004 | DOJ_HUAWEI_A_0000943012 | SDM |
| DOJ_HUAWEI_A_0000943031 | DOJ_HUAWEI_A_0000943031 | SDM |
| DOJ_HUAWEI_A_0000943045 | DOJ_HUAWEI_A_0000943049 | SDM |
| DOJ_HUAWEI_A_0000943052 | DOJ_HUAWEI_A_0000943055 | SDM |
| DOJ_HUAWEI_A_0000943066 | DOJ_HUAWEI_A_0000943081 | SDM |
| DOJ_HUAWEI_A_0000943087 | DOJ_HUAWEI_A_0000943088 | SDM |
| DOJ_HUAWEI_A_0000943101 | DOJ_HUAWEI_A_0000943110 | SDM |
| DOJ_HUAWEI_A_0000943116 | DOJ_HUAWEI_A_0000943130 | SDM |
| DOJ_HUAWEI_A_0000943144 | DOJ_HUAWEI_A_0000943161 | SDM |
| DOJ_HUAWEI_A_0000943166 | DOJ_HUAWEI_A_0000943224 | SDM |
| DOJ_HUAWEI_A_0000943351 | DOJ_HUAWEI_A_0000943356 | SDM |
| DOJ_HUAWEI_A_0000943534 | DOJ_HUAWEI_A_0000943569 | SDM |
| DOJ_HUAWEI_A_0000943720 | DOJ_HUAWEI_A_0000943735 | SDM |
| DOJ_HUAWEI_A_0000944256 | DOJ_HUAWEI_A_0000944262 | SDM |
| DOJ_HUAWEI_A_0000944298 | DOJ_HUAWEI_A_0000944303 | SDM |
| DOJ_HUAWEI_A_0000944313 | DOJ_HUAWEI_A_0000944315 | SDM |
| DOJ_HUAWEI_A_0000944541 | DOJ_HUAWEI_A_0000944554 | SDM |
| DOJ_HUAWEI_A_0000944592 | DOJ_HUAWEI_A_0000944593 | SDM |
| DOJ_HUAWEI_A_0000944664 | DOJ_HUAWEI_A_0000944664 | SDM |
| DOJ_HUAWEI_A_0000945011 | DOJ_HUAWEI_A_0000945013 | SDM |
| DOJ_HUAWEI_A_0000945079 | DOJ_HUAWEI_A_0000945081 | SDM |

## SENSITIVE DISCOVERY: PRODUCTION 8

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000945264 | DOJ_HUAWEI_A_0000946396 | SDM |
| DOJ_HUAWEI_A_0000946398 | DOJ_HUAWEI_A_0000946866 | SDM |
| DOJ_HUAWEI_A_0000946870 | DOJ_HUAWEI_A_0000946871 | SDM |
| DOJ_HUAWEI_A_0000946916 | DOJ_HUAWEI_A_0000946919 | SDM |
| DOJ_HUAWEI_A_0000947118 | DOJ_HUAWEI_A_0000947801 | SDM |
| DOJ_HUAWEI_A_0000948940 | DOJ_HUAWEI_A_0000949005 | SDM |
| DOJ_HUAWEI_A_0000949018 | DOJ_HUAWEI_A_0000949049 | SDM |
| DOJ_HUAWEI_A_0000949051 | DOJ_HUAWEI_A_0000949059 | SDM |
| DOJ_HUAWEI_A_0000949082 | DOJ_HUAWEI_A_0000949087 | SDM |
| DOJ_HUAWEI_A_0000949103 | DOJ_HUAWEI_A_0000949108 | SDM |
| DOJ_HUAWEI_A_0000949117 | DOJ_HUAWEI_A_0000949141 | SDM |
| DOJ_HUAWEI_A_0000949144 | DOJ_HUAWEI_A_0000949202 | SDM |
| DOJ_HUAWEI_A_0000949225 | DOJ_HUAWEI_A_0000949237 | SDM |
| DOJ_HUAWEI_A_0000949244 | DOJ_HUAWEI_A_0000949262 | SDM |
| DOJ_HUAWEI_A_0000949274 | DOJ_HUAWEI_A_0000949281 | SDM |
| DOJ_HUAWEI_A_0000949292 | DOJ_HUAWEI_A_0000949297 | SDM |
| DOJ_HUAWEI_A_0000949301 | DOJ_HUAWEI_A_0000949318 | SDM |
| DOJ_HUAWEI_A_0000949324 | DOJ_HUAWEI_A_0000949327 | SDM |
| DOJ_HUAWEI_A_0000949330 | DOJ_HUAWEI_A_0000949357 | SDM |
| DOJ_HUAWEI_A_0000949361 | DOJ_HUAWEI_A_0000949364 | SDM |
| DOJ_HUAWEI_A_0000949378 | DOJ_HUAWEI_A_0000949397 | SDM |
| DOJ_HUAWEI_A_0000949404 | DOJ_HUAWEI_A_0000949441 | SDM |
| DOJ_HUAWEI_A_0000949457 | DOJ_HUAWEI_A_0000949486 | SDM |
| DOJ_HUAWEI_A_0000949501 | DOJ_HUAWEI_A_0000949535 | SDM |
| DOJ_HUAWEI_A_0000949546 | DOJ_HUAWEI_A_0000949557 | SDM |
| DOJ_HUAWEI_A_0000949635 | DOJ_HUAWEI_A_0000949637 | SDM |
| DOJ_HUAWEI_A_0000949648 | DOJ_HUAWEI_A_0000949722 | SDM |
| DOJ_HUAWEI_A_0000949736 | DOJ_HUAWEI_A_0000949765 | SDM |
| DOJ_HUAWEI_A_0000962852 | DOJ_HUAWEI_A_0000962859 | SDM |
| DOJ_HUAWEI_A_0000962871 | DOJ_HUAWEI_A_0000962875 | SDM |
| DOJ_HUAWEI_A_0000962904 | DOJ_HUAWEI_A_0000962911 | SDM |
| DOJ_HUAWEI_A_0000962923 | DOJ_HUAWEI_A_0000962927 | SDM |
| DOJ_HUAWEI_A_0000962947 | DOJ_HUAWEI_A_0000962954 | SDM |
| DOJ_HUAWEI_A_0000962966 | DOJ_HUAWEI_A_0000962970 | SDM |
| DOJ_HUAWEI_A_0000963004 | DOJ_HUAWEI_A_0000963008 | SDM |
| DOJ_HUAWEI_A_0000963012 | DOJ_HUAWEI_A_0000963016 | SDM |
| DOJ_HUAWEI_A_0000963053 | DOJ_HUAWEI_A_0000963060 | SDM |
| DOJ_HUAWEI_A_0000963072 | DOJ_HUAWEI_A_0000963076 | SDM |
| DOJ_HUAWEI_A_0000963105 | DOJ_HUAWEI_A_0000963112 | SDM |
| DOJ_HUAWEI_A_0000963124 | DOJ_HUAWEI_A_0000963128 | SDM |
| DOJ_HUAWEI_A_0000963359 | DOJ_HUAWEI_A_0000963372 | SDM |
| DOJ_HUAWEI_A_0000963438 | DOJ_HUAWEI_A_0000963451 | SDM |
| DOJ_HUAWEI_A_000093515 | DOJ_HUAWEI_A_0000963527 | SDM |
| DOJ_HUAWEI_A_0000963532 | DOJ_HUAWEI_A_0000963545 | SDM |

**SENSITIVE DISCOVERY:**
**PRODUCTION 8**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000963609 | DOJ_HUAWEI_A_0000963621 | SDM |
| DOJ_HUAWEI_A_0000963626 | DOJ_HUAWEI_A_0000963639 | SDM |
| DOJ_HUAWEI_A_0000963703 | DOJ_HUAWEI_A_0000963735 | SDM |
| DOJ_HUAWEI_A_0000963738 | DOJ_HUAWEI_A_0000963751 | SDM |
| DOJ_HUAWEI_A_0000963815 | DOJ_HUAWEI_A_0000963848 | SDM |
| DOJ_HUAWEI_A_0000963851 | DOJ_HUAWEI_A_0000963864 | SDM |
| DOJ_HUAWEI_A_0000963930 | DOJ_HUAWEI_A_0000963943 | SDM |
| DOJ_HUAWEI_A_0000964007 | DOJ_HUAWEI_A_0000964046 | SDM |
| DOJ_HUAWEI_A_0000964054 | DOJ_HUAWEI_A_0000964067 | SDM |
| DOJ_HUAWEI_A_0000964132 | DOJ_HUAWEI_A_0000964145 | SDM |
| DOJ_HUAWEI_A_0000964214 | DOJ_HUAWEI_A_0000963238 | SDM |
| DOJ_HUAWEI_A_0000964303 | DOJ_HUAWEI_A_0000964316 | SDM |
| DOJ_HUAWEI_A_0000964383 | DOJ_HUAWEI_A_0000964396 | SDM |
| DOJ_HUAWEI_A_0000964523 | DOJ_HUAWEI_A_0000964718 | SDM |
| DOJ_HUAWEI_A_0000964720 | DOJ_HUAWEI_A_0000964840 | SDM |
| DOJ_HUAWEI_A_0000964842 | DOJ_HUAWEI_A_0000964962 | SDM |
| DOJ_HUAWEI_A_0000964964 | DOJ_HUAWEI_A_0000965496 | SDM |
| DOJ_HUAWEI_A_0000965472 | DOJ_HUAWEI_A_0000965546 | SDM |
| DOJ_HUAWEI_A_0000965579 | DOJ_HUAWEI_A_0000965820 | SDM |
| DOJ_HUAWEI_A_0000965822 | DOJ_HUAWEI_A_0000965942 | SDM |
| DOJ_HUAWEI_A_0000965944 | DOJ_HUAWEI_A_0000966064 | SDM |
| DOJ_HUAWEI_A_0000966071 | DOJ_HUAWEI_A_0000966079 | SDM |
| DOJ_HUAWEI_A_0000966090 | DOJ_HUAWEI_A_0000966095 | SDM |
| DOJ_HUAWEI_A_0000966107 | DOJ_HUAWEI_A_0000966108 | SDM |
| DOJ_HUAWEI_A_0000966115 | DOJ_HUAWEI_A_0000966294 | SDM |
| DOJ_HUAWEI_A_0000966300 | DOJ_HUAWEI_A_0000966305 | SDM |
| DOJ_HUAWEI_A_0000966318 | DOJ_HUAWEI_A_0000966336 | SDM |
| DOJ_HUAWEI_A_0000966349 | DOJ_HUAWEI_A_0000966357 | SDM |
| DOJ_HUAWEI_A_0000966363 | DOJ_HUAWEI_A_0000966364 | SDM |
| DOJ_HUAWEI_A_0000966366 | DOJ_HUAWEI_A_0000966373 | SDM |
| DOJ_HUAWEI_A_0000966383 | DOJ_HUAWEI_A_0000966383 | SDM |
| DOJ_HUAWEI_A_0000966495 | DOJ_HUAWEI_A_0000966725 | SDM |
| DOJ_HUAWEI_A_0000966758 | DOJ_HUAWEI_A_0000966836 | SDM |
| DOJ_HUAWEI_A_0000966839 | DOJ_HUAWEI_A_0000966913 | SDM |
| DOJ_HUAWEI_A_0000966946 | DOJ_HUAWEI_A_0000966950 | SDM |
| DOJ_HUAWEI_A_0000966956 | DOJ_HUAWEI_A_0000967155 | SDM |
| DOJ_HUAWEI_A_0000967169 | DOJ_HUAWEI_A_0000967170 | SDM |
| DOJ_HUAWEI_A_0000967272 | DOJ_HUAWEI_A_0000967277 | SDM |
| DOJ_HUAWEI_A_0000967279 | DOJ_HUAWEI_A_0000967283 | SDM |
| DOJ_HUAWEI_A_0000967290 | DOJ_HUAWEI_A_0000967298 | SDM |
| DOJ_HUAWEI_A_0000967309 | DOJ_HUAWEI_A_0000967314 | SDM |
| DOJ_HUAWEI_A_0000967326 | DOJ_HUAWEI_A_0000967328 | SDM |
| DOJ_HUAWEI_A_0000967335 | DOJ_HUAWEI_A_0000967343 | SDM |
| DOJ_HUAWEI_A_0000967354 | DOJ_HUAWEI_A_0000967359 | SDM |

# SENSITIVE DISCOVERY:
# PRODUCTION 8

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000967371 | DOJ_HUAWEI_A_0000967371 | SDM |
| DOJ_HUAWEI_A_0000967438 | DOJ_HUAWEI_A_0000967438 | SDM |
| DOJ_HUAWEI_A_0000967445 | DOJ_HUAWEI_A_0000967445 | SDM |
| DOJ_HUAWEI_A_0000967548 | DOJ_HUAWEI_A_0000967548 | SDM |
| DOJ_HUAWEI_A_0000967686 | DOJ_HUAWEI_A_0000967687 | SDM |
| DOJ_HUAWEI_A_0000967693 | DOJ_HUAWEI_A_0000967694 | SDM |
| DOJ_HUAWEI_A_0000967700 | DOJ_HUAWEI_A_0000967702 | SDM |
| DOJ_HUAWEI_A_0000967709 | DOJ_HUAWEI_A_0000967954 | SDM |
| DOJ_HUAWEI_A_0000968085 | DOJ_HUAWEI_A_0000969093 | SDM |
| DOJ_HUAWEI_A_0000968119 | DOJ_HUAWEI_A_0000968120 | SDM |
| DOJ_HUAWEI_A_0000968442 | DOJ_HUAWEI_A_0000968442 | SDM |
| DOJ_HUAWEI_A_0000968741 | DOJ_HUAWEI_A_0000968754 | SDM |
| DOJ_HUAWEI_A_0000968796 | DOJ_HUAWEI_A_0000968808 | SDM |
| DOJ_HUAWEI_A_0000968813 | DOJ_HUAWEI_A_0000968833 | SDM |
| DOJ_HUAWEI_A_0000968840 | DOJ_HUAWEI_A_0000968846 | SDM |
| DOJ_HUAWEI_A_0000968851 | DOJ_HUAWEI_A_0000968853 | SDM |
| DOJ_HUAWEI_A_0000968858 | DOJ_HUAWEI_A_0000968863 | SDM |
| DOJ_HUAWEI_A_0000968951 | DOJ_HUAWEI_A_0000968971 | SDM |
| DOJ_HUAWEI_A_0000968978 | DOJ_HUAWEI_A_0000968984 | SDM |
| DOJ_HUAWEI_A_0000968989 | DOJ_HUAWEI_A_0000968991 | SDM |
| DOJ_HUAWEI_A_0000968996 | DOJ_HUAWEI_A_0000969001 | SDM |
| DOJ_HUAWEI_A_0000969089 | DOJ_HUAWEI_A_0000969109 | SDM |
| DOJ_HUAWEI_A_0000969116 | DOJ_HUAWEI_A_0000969122 | SDM |
| DOJ_HUAWEI_A_0000969127 | DOJ_HUAWEI_A_0000969129 | SDM |
| DOJ_HUAWEI_A_0000969134 | DOJ_HUAWEI_A_0000969139 | SDM |
| DOJ_HUAWEI_A_0000969213 | DOJ_HUAWEI_A_0000969263 | SDM |
| DOJ_HUAWEI_A_0000969265 | DOJ_HUAWEI_A_0000969277 | SDM |
| DOJ_HUAWEI_A_0000969404 | DOJ_HUAWEI_A_0000969416 | SDM |
| DOJ_HUAWEI_A_0000969443 | DOJ_HUAWEI_A_0000969456 | SDM |
| DOJ_HUAWEI_A_0000969498 | DOJ_HUAWEI_A_0000969510 | SDM |
| DOJ_HUAWEI_A_0000969515 | DOJ_HUAWEI_A_0000969535 | SDM |
| DOJ_HUAWEI_A_0000969542 | DOJ_HUAWEI_A_0000969548 | SDM |
| DOJ_HUAWEI_A_0000969553 | DOJ_HUAWEI_A_0000969555 | SDM |
| DOJ_HUAWEI_A_0000969560 | DOJ_HUAWEI_A_0000969565 | SDM |
| DOJ_HUAWEI_A_0000969653 | DOJ_HUAWEI_A_0000969673 | SDM |
| DOJ_HUAWEI_A_0000969680 | DOJ_HUAWEI_A_0000969686 | SDM |
| DOJ_HUAWEI_A_0000969691 | DOJ_HUAWEI_A_0000969693 | SDM |
| DOJ_HUAWEI_A_0000969698 | DOJ_HUAWEI_A_0000969703 | SDM |
| DOJ_HUAWEI_A_0000969791 | DOJ_HUAWEI_A_0000969811 | SDM |
| DOJ_HUAWEI_A_0000969818 | DOJ_HUAWEI_A_0000969824 | SDM |
| DOJ_HUAWEI_A_0000969829 | DOJ_HUAWEI_A_0000969831 | SDM |
| DOJ_HUAWEI_A_0000969836 | DOJ_HUAWEI_A_0000969841 | SDM |
| DOJ_HUAWEI_A_0000969929 | DOJ_HUAWEI_A_0000969949 | SDM |
| DOJ_HUAWEI_A_0000969956 | DOJ_HUAWEI_A_0000969962 | SDM |

**SENSITIVE DISCOVERY:**
**PRODUCTION 8**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000969967 | DOJ_HUAWEI_A_0000969969 | SDM |
| DOJ_HUAWEI_A_0000969974 | DOJ_HUAWEI_A_0000969979 | SDM |
| DOJ_HUAWEI_A_0000970106 | DOJ_HUAWEI_A_0000970118 | SDM |
| DOJ_HUAWEI_A_0000970123 | DOJ_HUAWEI_A_0000970181 | SDM |
| DOJ_HUAWEI_A_0000970201 | DOJ_HUAWEI_A_0000970213 | SDM |
| DOJ_HUAWEI_A_0000970218 | DOJ_HUAWEI_A_0000970238 | SDM |
| DOJ_HUAWEI_A_0000970245 | DOJ_HUAWEI_A_0000970251 | SDM |
| DOJ_HUAWEI_A_0000970256 | DOJ_HUAWEI_A_0000970258 | SDM |
| DOJ_HUAWEI_A_0000970263 | DOJ_HUAWEI_A_0000970268 | SDM |
| DOJ_HUAWEI_A_0000970356 | DOJ_HUAWEI_A_0000970376 | SDM |
| DOJ_HUAWEI_A_0000970383 | DOJ_HUAWEI_A_0000970389 | SDM |
| DOJ_HUAWEI_A_0000970394 | DOJ_HUAWEI_A_0000970396 | SDM |
| DOJ_HUAWEI_A_0000970401 | DOJ_HUAWEI_A_0000970406 | SDM |
| DOJ_HUAWEI_A_0000970494 | DOJ_HUAWEI_A_0000970514 | SDM |
| DOJ_HUAWEI_A_0000970521 | DOJ_HUAWEI_A_0000970527 | SDM |
| DOJ_HUAWEI_A_0000970532 | DOJ_HUAWEI_A_0000970534 | SDM |
| DOJ_HUAWEI_A_0000970539 | DOJ_HUAWEI_A_0000970544 | SDM |
| DOJ_HUAWEI_A_0000970632 | DOJ_HUAWEI_A_0000970652 | SDM |
| DOJ_HUAWEI_A_0000970659 | DOJ_HUAWEI_A_0000970665 | SDM |
| DOJ_HUAWEI_A_0000970670 | DOJ_HUAWEI_A_0000970672 | SDM |
| DOJ_HUAWEI_A_0000970677 | DOJ_HUAWEI_A_0000970682 | SDM |
| DOJ_HUAWEI_A_0000970809 | DOJ_HUAWEI_A_0000970821 | SDM |
| DOJ_HUAWEI_A_0000970848 | DOJ_HUAWEI_A_0000970861 | SDM |
| DOJ_HUAWEI_A_0000970903 | DOJ_HUAWEI_A_0000970915 | SDM |
| DOJ_HUAWEI_A_0000970920 | DOJ_HUAWEI_A_0000970940 | SDM |
| DOJ_HUAWEI_A_0000970947 | DOJ_HUAWEI_A_0000970953 | SDM |
| DOJ_HUAWEI_A_0000970958 | DOJ_HUAWEI_A_0000970960 | SDM |
| DOJ_HUAWEI_A_0000970965 | DOJ_HUAWEI_A_0000970970 | SDM |
| DOJ_HUAWEI_A_0000971058 | DOJ_HUAWEI_A_0000971078 | SDM |
| DOJ_HUAWEI_A_0000971085 | DOJ_HUAWEI_A_0000971091 | SDM |
| DOJ_HUAWEI_A_0000971096 | DOJ_HUAWEI_A_0000971098 | SDM |
| DOJ_HUAWEI_A_0000971103 | DOJ_HUAWEI_A_0000971108 | SDM |
| DOJ_HUAWEI_A_0000971196 | DOJ_HUAWEI_A_0000971216 | SDM |
| DOJ_HUAWEI_A_0000971223 | DOJ_HUAWEI_A_0000971229 | SDM |
| DOJ_HUAWEI_A_0000971234 | DOJ_HUAWEI_A_0000971236 | SDM |
| DOJ_HUAWEI_A_0000971241 | DOJ_HUAWEI_A_0000971246 | SDM |
| DOJ_HUAWEI_A_0000971334 | DOJ_HUAWEI_A_0000971354 | SDM |
| DOJ_HUAWEI_A_0000971361 | DOJ_HUAWEI_A_0000971367 | SDM |
| DOJ_HUAWEI_A_0000971372 | DOJ_HUAWEI_A_0000971374 | SDM |
| DOJ_HUAWEI_A_0000971379 | DOJ_HUAWEI_A_0000971384 | SDM |
| DOJ_HUAWEI_A_0000971511 | DOJ_HUAWEI_A_0000971523 | SDM |
| DOJ_HUAWEI_A_0000971528 | DOJ_HUAWEI_A_0000971541 | SDM |
| DOJ_HUAWEI_A_0000971583 | DOJ_HUAWEI_A_0000971595 | SDM |
| DOJ_HUAWEI_A_0000971600 | DOJ_HUAWEI_A_0000971620 | SDM |

## SENSITIVE DISCOVERY:
## PRODUCTION 8

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000971627 | DOJ_HUAWEI_A_0000971633 | SDM |
| DOJ_HUAWEI_A_0000971638 | DOJ_HUAWEI_A_0000971640 | SDM |
| DOJ_HUAWEI_A_0000971645 | DOJ_HUAWEI_A_0000971650 | SDM |
| DOJ_HUAWEI_A_0000971738 | DOJ_HUAWEI_A_0000971758 | SDM |
| DOJ_HUAWEI_A_0000971765 | DOJ_HUAWEI_A_0000971771 | SDM |
| DOJ_HUAWEI_A_0000971776 | DOJ_HUAWEI_A_0000971778 | SDM |
| DOJ_HUAWEI_A_0000971783 | DOJ_HUAWEI_A_0000971788 | SDM |
| DOJ_HUAWEI_A_0000971876 | DOJ_HUAWEI_A_0000971896 | SDM |
| DOJ_HUAWEI_A_0000971903 | DOJ_HUAWEI_A_0000971909 | SDM |
| DOJ_HUAWEI_A_0000971914 | DOJ_HUAWEI_A_0000971916 | SDM |
| DOJ_HUAWEI_A_0000971921 | DOJ_HUAWEI_A_0000971926 | SDM |
| DOJ_HUAWEI_A_0000972014 | DOJ_HUAWEI_A_0000972034 | SDM |
| DOJ_HUAWEI_A_0000972041 | DOJ_HUAWEI_A_0000972047 | SDM |
| DOJ_HUAWEI_A_0000972052 | DOJ_HUAWEI_A_0000972054 | SDM |
| DOJ_HUAWEI_A_0000972059 | DOJ_HUAWEI_A_0000972064 | SDM |
| DOJ_HUAWEI_A_0000972191 | DOJ_HUAWEI_A_0000972203 | SDM |
| DOJ_HUAWEI_A_0000972276 | DOJ_HUAWEI_A_0000972289 | SDM |
| DOJ_HUAWEI_A_0000972331 | DOJ_HUAWEI_A_0000972343 | SDM |
| DOJ_HUAWEI_A_0000972348 | DOJ_HUAWEI_A_0000972368 | SDM |
| DOJ_HUAWEI_A_0000972375 | DOJ_HUAWEI_A_0000972381 | SDM |
| DOJ_HUAWEI_A_0000972386 | DOJ_HUAWEI_A_0000972388 | SDM |
| DOJ_HUAWEI_A_0000972393 | DOJ_HUAWEI_A_0000972398 | SDM |
| DOJ_HUAWEI_A_0000972486 | DOJ_HUAWEI_A_0000972506 | SDM |
| DOJ_HUAWEI_A_0000972513 | DOJ_HUAWEI_A_0000972519 | SDM |
| DOJ_HUAWEI_A_0000972524 | DOJ_HUAWEI_A_0000972526 | SDM |
| DOJ_HUAWEI_A_0000972531 | DOJ_HUAWEI_A_0000972536 | SDM |
| DOJ_HUAWEI_A_0000972624 | DOJ_HUAWEI_A_0000972644 | SDM |
| DOJ_HUAWEI_A_0000972651 | DOJ_HUAWEI_A_0000972657 | SDM |
| DOJ_HUAWEI_A_0000972662 | DOJ_HUAWEI_A_0000972664 | SDM |
| DOJ_HUAWEI_A_0000972669 | DOJ_HUAWEI_A_0000972674 | SDM |
| DOJ_HUAWEI_A_0000972762 | DOJ_HUAWEI_A_0000972782 | SDM |
| DOJ_HUAWEI_A_0000972789 | DOJ_HUAWEI_A_0000972795 | SDM |
| DOJ_HUAWEI_A_0000972800 | DOJ_HUAWEI_A_0000972802 | SDM |
| DOJ_HUAWEI_A_0000972807 | DOJ_HUAWEI_A_0000972812 | SDM |
| DOJ_HUAWEI_A_0000972939 | DOJ_HUAWEI_A_0000972939 | SDM |
| DOJ_HUAWEI_A_0000972979 | DOJ_HUAWEI_A_0000972992 | SDM |
| DOJ_HUAWEI_A_0000973034 | DOJ_HUAWEI_A_0000973046 | SDM |
| DOJ_HUAWEI_A_0000973051 | DOJ_HUAWEI_A_0000973071 | SDM |
| DOJ_HUAWEI_A_0000973078 | DOJ_HUAWEI_A_0000973084 | SDM |
| DOJ_HUAWEI_A_0000973089 | DOJ_HUAWEI_A_0000973091 | SDM |
| DOJ_HUAWEI_A_0000973096 | DOJ_HUAWEI_A_0000973101 | SDM |
| DOJ_HUAWEI_A_0000973189 | DOJ_HUAWEI_A_0000973209 | SDM |
| DOJ_HUAWEI_A_0000973216 | DOJ_HUAWEI_A_0000973222 | SDM |
| DOJ_HUAWEI_A_0000973227 | DOJ_HUAWEI_A_0000973229 | SDM |

SENSITIVE DISCOVERY:
PRODUCTION 8

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000973234 | DOJ_HUAWEI_A_0000973239 | SDM |
| DOJ_HUAWEI_A_0000973327 | DOJ_HUAWEI_A_0000973347 | SDM |
| DOJ_HUAWEI_A_0000973354 | DOJ_HUAWEI_A_0000973360 | SDM |
| DOJ_HUAWEI_A_0000973365 | DOJ_HUAWEI_A_0000973367 | SDM |
| DOJ_HUAWEI_A_0000973372 | DOJ_HUAWEI_A_0000973377 | SDM |
| DOJ_HUAWEI_A_0000973465 | DOJ_HUAWEI_A_0000973485 | SDM |
| DOJ_HUAWEI_A_0000973492 | DOJ_HUAWEI_A_0000973498 | SDM |
| DOJ_HUAWEI_A_0000973503 | DOJ_HUAWEI_A_0000973505 | SDM |
| DOJ_HUAWEI_A_0000973510 | DOJ_HUAWEI_A_0000973515 | SDM |
| DOJ_HUAWEI_A_0000973642 | DOJ_HUAWEI_A_0000973654 | SDM |
| DOJ_HUAWEI_A_0000973681 | DOJ_HUAWEI_A_0000973694 | SDM |
| DOJ_HUAWEI_A_0000973736 | DOJ_HUAWEI_A_0000973748 | SDM |
| DOJ_HUAWEI_A_0000973753 | DOJ_HUAWEI_A_0000973773 | SDM |
| DOJ_HUAWEI_A_0000973780 | DOJ_HUAWEI_A_0000973786 | SDM |
| DOJ_HUAWEI_A_0000973791 | DOJ_HUAWEI_A_0000973793 | SDM |
| DOJ_HUAWEI_A_0000973798 | DOJ_HUAWEI_A_0000973803 | SDM |
| DOJ_HUAWEI_A_0000973891 | DOJ_HUAWEI_A_0000973911 | SDM |
| DOJ_HUAWEI_A_0000973918 | DOJ_HUAWEI_A_0000973924 | SDM |
| DOJ_HUAWEI_A_0000973929 | DOJ_HUAWEI_A_0000973931 | SDM |
| DOJ_HUAWEI_A_0000973936 | DOJ_HUAWEI_A_0000973941 | SDM |
| DOJ_HUAWEI_A_0000974029 | DOJ_HUAWEI_A_0000974049 | SDM |
| DOJ_HUAWEI_A_0000974056 | DOJ_HUAWEI_A_0000974062 | SDM |
| DOJ_HUAWEI_A_0000974067 | DOJ_HUAWEI_A_0000974069 | SDM |
| DOJ_HUAWEI_A_0000974074 | DOJ_HUAWEI_A_0000974079 | SDM |
| DOJ_HUAWEI_A_0000974167 | DOJ_HUAWEI_A_0000974187 | SDM |
| DOJ_HUAWEI_A_0000974194 | DOJ_HUAWEI_A_0000974200 | SDM |
| DOJ_HUAWEI_A_0000974205 | DOJ_HUAWEI_A_0000974207 | SDM |
| DOJ_HUAWEI_A_0000974212 | DOJ_HUAWEI_A_0000974217 | SDM |
| DOJ_HUAWEI_A_0000974344 | DOJ_HUAWEI_A_0000974356 | SDM |
| DOJ_HUAWEI_A_0000974361 | DOJ_HUAWEI_A_0000974374 | SDM |
| DOJ_HUAWEI_A_0000974416 | DOJ_HUAWEI_A_0000974428 | SDM |
| DOJ_HUAWEI_A_0000974433 | DOJ_HUAWEI_A_0000974453 | SDM |
| DOJ_HUAWEI_A_0000974460 | DOJ_HUAWEI_A_0000974466 | SDM |
| DOJ_HUAWEI_A_0000974471 | DOJ_HUAWEI_A_0000974473 | SDM |
| DOJ_HUAWEI_A_0000974478 | DOJ_HUAWEI_A_0000974483 | SDM |
| DOJ_HUAWEI_A_0000974571 | DOJ_HUAWEI_A_0000974591 | SDM |
| DOJ_HUAWEI_A_0000974598 | DOJ_HUAWEI_A_0000974604 | SDM |
| DOJ_HUAWEI_A_0000974609 | DOJ_HUAWEI_A_0000974611 | SDM |
| DOJ_HUAWEI_A_0000974616 | DOJ_HUAWEI_A_0000974621 | SDM |
| DOJ_HUAWEI_A_0000974709 | DOJ_HUAWEI_A_0000974729 | SDM |
| DOJ_HUAWEI_A_0000974736 | DOJ_HUAWEI_A_0000974742 | SDM |
| DOJ_HUAWEI_A_0000974747 | DOJ_HUAWEI_A_0000974749 | SDM |
| DOJ_HUAWEI_A_0000974754 | DOJ_HUAWEI_A_0000974759 | SDM |
| DOJ_HUAWEI_A_0000974847 | DOJ_HUAWEI_A_0000974867 | SDM |


## SENSITIVE DISCOVERY:
## PRODUCTION 8

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000974874 | DOJ_HUAWEI_A_0000974880 | SDM |
| DOJ_HUAWEI_A_0000974885 | DOJ_HUAWEI_A_0000974887 | SDM |
| DOJ_HUAWEI_A_0000974892 | DOJ_HUAWEI_A_0000974897 | SDM |
| DOJ_HUAWEI_A_0000975024 | DOJ_HUAWEI_A_0000975036 | SDM |
| DOJ_HUAWEI_A_0000975109 | DOJ_HUAWEI_A_0000975122 | SDM |
| DOJ_HUAWEI_A_0000975164 | DOJ_HUAWEI_A_0000975176 | SDM |
| DOJ_HUAWEI_A_0000975181 | DOJ_HUAWEI_A_0000975201 | SDM |
| DOJ_HUAWEI_A_0000975208 | DOJ_HUAWEI_A_0000975214 | SDM |
| DOJ_HUAWEI_A_0000975219 | DOJ_HUAWEI_A_0000975221 | SDM |
| DOJ_HUAWEI_A_0000975226 | DOJ_HUAWEI_A_0000975231 | SDM |
| DOJ_HUAWEI_A_0000975319 | DOJ_HUAWEI_A_0000975339 | SDM |
| DOJ_HUAWEI_A_0000975346 | DOJ_HUAWEI_A_0000975352 | SDM |
| DOJ_HUAWEI_A_0000975357 | DOJ_HUAWEI_A_0000975359 | SDM |
| DOJ_HUAWEI_A_0000975364 | DOJ_HUAWEI_A_0000975369 | SDM |
| DOJ_HUAWEI_A_0000975457 | DOJ_HUAWEI_A_0000975477 | SDM |
| DOJ_HUAWEI_A_0000975484 | DOJ_HUAWEI_A_0000975490 | SDM |
| DOJ_HUAWEI_A_0000975495 | DOJ_HUAWEI_A_0000975497 | SDM |
| DOJ_HUAWEI_A_0000975502 | DOJ_HUAWEI_A_0000975507 | SDM |
| DOJ_HUAWEI_A_0000975595 | DOJ_HUAWEI_A_0000975615 | SDM |
| DOJ_HUAWEI_A_0000975622 | DOJ_HUAWEI_A_0000975628 | SDM |
| DOJ_HUAWEI_A_0000975633 | DOJ_HUAWEI_A_0000975635 | SDM |
| DOJ_HUAWEI_A_0000975640 | DOJ_HUAWEI_A_0000975645 | SDM |
| DOJ_HUAWEI_A_0000975772 | DOJ_HUAWEI_A_0000975784 | SDM |
| DOJ_HUAWEI_A_0000975812 | DOJ_HUAWEI_A_0000975825 | SDM |
| DOJ_HUAWEI_A_0000975867 | DOJ_HUAWEI_A_0000975879 | SDM |
| DOJ_HUAWEI_A_0000975884 | DOJ_HUAWEI_A_0000975904 | SDM |
| DOJ_HUAWEI_A_0000975911 | DOJ_HUAWEI_A_0000975917 | SDM |
| DOJ_HUAWEI_A_0000975922 | DOJ_HUAWEI_A_0000975924 | SDM |
| DOJ_HUAWEI_A_0000975929 | DOJ_HUAWEI_A_0000975934 | SDM |
| DOJ_HUAWEI_A_0000976022 | DOJ_HUAWEI_A_0000976042 | SDM |
| DOJ_HUAWEI_A_0000976049 | DOJ_HUAWEI_A_0000976055 | SDM |
| DOJ_HUAWEI_A_0000976060 | DOJ_HUAWEI_A_0000976062 | SDM |
| DOJ_HUAWEI_A_0000976067 | DOJ_HUAWEI_A_0000976072 | SDM |
| DOJ_HUAWEI_A_0000976160 | DOJ_HUAWEI_A_0000976180 | SDM |
| DOJ_HUAWEI_A_0000976187 | DOJ_HUAWEI_A_0000976193 | SDM |
| DOJ_HUAWEI_A_0000976198 | DOJ_HUAWEI_A_0000976200 | SDM |
| DOJ_HUAWEI_A_0000976205 | DOJ_HUAWEI_A_0000976210 | SDM |
| DOJ_HUAWEI_A_0000976298 | DOJ_HUAWEI_A_0000976318 | SDM |
| DOJ_HUAWEI_A_0000976325 | DOJ_HUAWEI_A_0000976331 | SDM |
| DOJ_HUAWEI_A_0000976336 | DOJ_HUAWEI_A_0000976338 | SDM |
| DOJ_HUAWEI_A_0000976343 | DOJ_HUAWEI_A_0000976348 | SDM |
| DOJ_HUAWEI_A_0000976475 | DOJ_HUAWEI_A_0000976487 | SDM |
| DOJ_HUAWEI_A_0000976514 | DOJ_HUAWEI_A_0000976527 | SDM |
| DOJ_HUAWEI_A_0000976569 | DOJ_HUAWEI_A_0000976581 | SDM |

# SENSITIVE DISCOVERY:
# PRODUCTION 8

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000976586 | DOJ_HUAWEI_A_0000976606 | SDM |
| DOJ_HUAWEI_A_0000976613 | DOJ_HUAWEI_A_0000976619 | SDM |
| DOJ_HUAWEI_A_0000976624 | DOJ_HUAWEI_A_0000976626 | SDM |
| DOJ_HUAWEI_A_0000976631 | DOJ_HUAWEI_A_0000976636 | SDM |
| DOJ_HUAWEI_A_0000976724 | DOJ_HUAWEI_A_0000976744 | SDM |
| DOJ_HUAWEI_A_0000976751 | DOJ_HUAWEI_A_0000976757 | SDM |
| DOJ_HUAWEI_A_0000976762 | DOJ_HUAWEI_A_0000976764 | SDM |
| DOJ_HUAWEI_A_0000976862 | DOJ_HUAWEI_A_0000976882 | SDM |
| DOJ_HUAWEI_A_0000976889 | DOJ_HUAWEI_A_0000976895 | SDM |
| DOJ_HUAWEI_A_0000976900 | DOJ_HUAWEI_A_0000976902 | SDM |
| DOJ_HUAWEI_A_0000976907 | DOJ_HUAWEI_A_0000976912 | SDM |
| DOJ_HUAWEI_A_0000977000 | DOJ_HUAWEI_A_0000977020 | SDM |
| DOJ_HUAWEI_A_0000977027 | DOJ_HUAWEI_A_0000977033 | SDM |
| DOJ_HUAWEI_A_0000977038 | DOJ_HUAWEI_A_0000977040 | SDM |
| DOJ_HUAWEI_A_0000977045 | DOJ_HUAWEI_A_0000977050 | SDM |
| DOJ_HUAWEI_A_0000977177 | DOJ_HUAWEI_A_0000977189 | SDM |
| DOJ_HUAWEI_A_0000977194 | DOJ_HUAWEI_A_0000977207 | SDM |
| DOJ_HUAWEI_A_0000977249 | DOJ_HUAWEI_A_0000977261 | SDM |
| DOJ_HUAWEI_A_0000977266 | DOJ_HUAWEI_A_0000977286 | SDM |
| DOJ_HUAWEI_A_0000977293 | DOJ_HUAWEI_A_0000977299 | SDM |
| DOJ_HUAWEI_A_0000977304 | DOJ_HUAWEI_A_0000977306 | SDM |
| DOJ_HUAWEI_A_0000977311 | DOJ_HUAWEI_A_0000977316 | SDM |
| DOJ_HUAWEI_A_0000977404 | DOJ_HUAWEI_A_0000977424 | SDM |
| DOJ_HUAWEI_A_0000977431 | DOJ_HUAWEI_A_0000977437 | SDM |
| DOJ_HUAWEI_A_0000977442 | DOJ_HUAWEI_A_0000977444 | SDM |
| DOJ_HUAWEI_A_0000977449 | DOJ_HUAWEI_A_0000977454 | SDM |
| DOJ_HUAWEI_A_0000977542 | DOJ_HUAWEI_A_0000977562 | SDM |
| DOJ_HUAWEI_A_0000977569 | DOJ_HUAWEI_A_0000977575 | SDM |
| DOJ_HUAWEI_A_0000977580 | DOJ_HUAWEI_A_0000977582 | SDM |
| DOJ_HUAWEI_A_0000977587 | DOJ_HUAWEI_A_0000977592 | SDM |
| DOJ_HUAWEI_A_0000977680 | DOJ_HUAWEI_A_0000977700 | SDM |
| DOJ_HUAWEI_A_0000977707 | DOJ_HUAWEI_A_0000977713 | SDM |
| DOJ_HUAWEI_A_0000977718 | DOJ_HUAWEI_A_0000977720 | SDM |
| DOJ_HUAWEI_A_0000977725 | DOJ_HUAWEI_A_0000977730 | SDM |
| DOJ_HUAWEI_A_0000977857 | DOJ_HUAWEI_A_0000977869 | SDM |
| DOJ_HUAWEI_A_0000977942 | DOJ_HUAWEI_A_0000977955 | SDM |
| DOJ_HUAWEI_A_0000977997 | DOJ_HUAWEI_A_0000978009 | SDM |
| DOJ_HUAWEI_A_0000978014 | DOJ_HUAWEI_A_0000978034 | SDM |
| DOJ_HUAWEI_A_0000978041 | DOJ_HUAWEI_A_0000978047 | SDM |
| DOJ_HUAWEI_A_0000978052 | DOJ_HUAWEI_A_0000978054 | SDM |
| DOJ_HUAWEI_A_0000978059 | DOJ_HUAWEI_A_0000978064 | SDM |
| DOJ_HUAWEI_A_0000978152 | DOJ_HUAWEI_A_0000978172 | SDM |
| DOJ_HUAWEI_A_0000978179 | DOJ_HUAWEI_A_0000978185 | SDM |
| DOJ_HUAWEI_A_0000978190 | DOJ_HUAWEI_A_0000978192 | SDM |

## SENSITIVE DISCOVERY:
## PRODUCTION 8

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000978197 | DOJ_HUAWEI_A_0000978202 | SDM |
| DOJ_HUAWEI_A_0000978290 | DOJ_HUAWEI_A_0000978310 | SDM |
| DOJ_HUAWEI_A_0000978317 | DOJ_HUAWEI_A_0000978323 | SDM |
| DOJ_HUAWEI_A_0000978328 | DOJ_HUAWEI_A_0000978330 | SDM |
| DOJ_HUAWEI_A_0000978335 | DOJ_HUAWEI_A_0000978340 | SDM |
| DOJ_HUAWEI_A_0000978428 | DOJ_HUAWEI_A_0000978448 | SDM |
| DOJ_HUAWEI_A_0000978455 | DOJ_HUAWEI_A_0000978461 | SDM |
| DOJ_HUAWEI_A_0000978466 | DOJ_HUAWEI_A_0000978468 | SDM |
| DOJ_HUAWEI_A_0000978473 | DOJ_HUAWEI_A_0000978478 | SDM |
| DOJ_HUAWEI_A_0000978605 | DOJ_HUAWEI_A_0000978617 | SDM |
| DOJ_HUAWEI_A_0000978645 | DOJ_HUAWEI_A_0000978658 | SDM |
| DOJ_HUAWEI_A_0000978700 | DOJ_HUAWEI_A_0000978712 | SDM |
| DOJ_HUAWEI_A_0000978717 | DOJ_HUAWEI_A_0000978737 | SDM |
| DOJ_HUAWEI_A_0000978744 | DOJ_HUAWEI_A_0000978750 | SDM |
| DOJ_HUAWEI_A_0000978755 | DOJ_HUAWEI_A_0000978757 | SDM |
| DOJ_HUAWEI_A_0000978762 | DOJ_HUAWEI_A_0000978767 | SDM |
| DOJ_HUAWEI_A_0000978855 | DOJ_HUAWEI_A_0000978875 | SDM |
| DOJ_HUAWEI_A_0000978882 | DOJ_HUAWEI_A_0000978888 | SDM |
| DOJ_HUAWEI_A_0000978893 | DOJ_HUAWEI_A_0000978895 | SDM |
| DOJ_HUAWEI_A_0000978900 | DOJ_HUAWEI_A_0000978905 | SDM |
| DOJ_HUAWEI_A_0000978993 | DOJ_HUAWEI_A_0000979013 | SDM |
| DOJ_HUAWEI_A_0000979020 | DOJ_HUAWEI_A_0000979026 | SDM |
| DOJ_HUAWEI_A_0000979031 | DOJ_HUAWEI_A_0000979033 | SDM |
| DOJ_HUAWEI_A_0000979038 | DOJ_HUAWEI_A_0000979043 | SDM |
| DOJ_HUAWEI_A_0000979131 | DOJ_HUAWEI_A_0000979151 | SDM |
| DOJ_HUAWEI_A_0000979158 | DOJ_HUAWEI_A_0000979164 | SDM |
| DOJ_HUAWEI_A_0000979169 | DOJ_HUAWEI_A_0000979171 | SDM |
| DOJ_HUAWEI_A_0000979176 | DOJ_HUAWEI_A_0000979181 | SDM |
| DOJ_HUAWEI_A_0000979308 | DOJ_HUAWEI_A_0000979320 | SDM |
| DOJ_HUAWEI_A_0000979347 | DOJ_HUAWEI_A_0000979360 | SDM |
| DOJ_HUAWEI_A_0000979402 | DOJ_HUAWEI_A_0000979414 | SDM |
| DOJ_HUAWEI_A_0000979419 | DOJ_HUAWEI_A_0000979439 | SDM |
| DOJ_HUAWEI_A_0000979446 | DOJ_HUAWEI_A_0000979452 | SDM |
| DOJ_HUAWEI_A_0000979457 | DOJ_HUAWEI_A_0000979459 | SDM |
| DOJ_HUAWEI_A_0000979464 | DOJ_HUAWEI_A_0000979469 | SDM |
| DOJ_HUAWEI_A_0000979557 | DOJ_HUAWEI_A_0000979577 | SDM |
| DOJ_HUAWEI_A_0000979584 | DOJ_HUAWEI_A_0000979590 | SDM |
| DOJ_HUAWEI_A_0000979595 | DOJ_HUAWEI_A_0000979597 | SDM |
| DOJ_HUAWEI_A_0000979602 | DOJ_HUAWEI_A_0000979607 | SDM |
| DOJ_HUAWEI_A_0000979695 | DOJ_HUAWEI_A_0000979715 | SDM |
| DOJ_HUAWEI_A_0000979722 | DOJ_HUAWEI_A_0000979728 | SDM |
| DOJ_HUAWEI_A_0000979733 | DOJ_HUAWEI_A_0000979735 | SDM |
| DOJ_HUAWEI_A_0000979740 | DOJ_HUAWEI_A_0000979745 | SDM |
| DOJ_HUAWEI_A_0000979833 | DOJ_HUAWEI_A_0000979853 | SDM |

## SENSITIVE DISCOVERY:
## PRODUCTION 8

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000979860 | DOJ_HUAWEI_A_0000979866 | SDM |
| DOJ_HUAWEI_A_0000979871 | DOJ_HUAWEI_A_0000979873 | SDM |
| DOJ_HUAWEI_A_0000979878 | DOJ_HUAWEI_A_0000979883 | SDM |
| DOJ_HUAWEI_A_0000980010 | DOJ_HUAWEI_A_0000980022 | SDM |
| DOJ_HUAWEI_A_0000980027 | DOJ_HUAWEI_A_0000980040 | SDM |
| DOJ_HUAWEI_A_0000980082 | DOJ_HUAWEI_A_0000980094 | SDM |
| DOJ_HUAWEI_A_0000980099 | DOJ_HUAWEI_A_0000980119 | SDM |
| DOJ_HUAWEI_A_0000980126 | DOJ_HUAWEI_A_0000980132 | SDM |
| DOJ_HUAWEI_A_0000980137 | DOJ_HUAWEI_A_0000980139 | SDM |
| DOJ_HUAWEI_A_0000980144 | DOJ_HUAWEI_A_0000980149 | SDM |
| DOJ_HUAWEI_A_0000980237 | DOJ_HUAWEI_A_0000980257 | SDM |
| DOJ_HUAWEI_A_0000980264 | DOJ_HUAWEI_A_0000980270 | SDM |
| DOJ_HUAWEI_A_0000980275 | DOJ_HUAWEI_A_0000980277 | SDM |
| DOJ_HUAWEI_A_0000980282 | DOJ_HUAWEI_A_0000980287 | SDM |
| DOJ_HUAWEI_A_0000980375 | DOJ_HUAWEI_A_0000980395 | SDM |
| DOJ_HUAWEI_A_0000980402 | DOJ_HUAWEI_A_0000980408 | SDM |
| DOJ_HUAWEI_A_0000980413 | DOJ_HUAWEI_A_0000980415 | SDM |
| DOJ_HUAWEI_A_0000980420 | DOJ_HUAWEI_A_0000980425 | SDM |
| DOJ_HUAWEI_A_0000980513 | DOJ_HUAWEI_A_0000980533 | SDM |
| DOJ_HUAWEI_A_0000980540 | DOJ_HUAWEI_A_0000980546 | SDM |
| DOJ_HUAWEI_A_0000980551 | DOJ_HUAWEI_A_0000980553 | SDM |
| DOJ_HUAWEI_A_0000980558 | DOJ_HUAWEI_A_0000980563 | SDM |
| DOJ_HUAWEI_A_0000980690 | DOJ_HUAWEI_A_0000980702 | SDM |
| DOJ_HUAWEI_A_0000980775 | DOJ_HUAWEI_A_0000980788 | SDM |
| DOJ_HUAWEI_A_0000980830 | DOJ_HUAWEI_A_0000980842 | SDM |
| DOJ_HUAWEI_A_0000980847 | DOJ_HUAWEI_A_0000980867 | SDM |
| DOJ_HUAWEI_A_0000980874 | DOJ_HUAWEI_A_0000980880 | SDM |
| DOJ_HUAWEI_A_0000980885 | DOJ_HUAWEI_A_0000980887 | SDM |
| DOJ_HUAWEI_A_0000980892 | DOJ_HUAWEI_A_0000980897 | SDM |
| DOJ_HUAWEI_A_0000980985 | DOJ_HUAWEI_A_0000981005 | SDM |
| DOJ_HUAWEI_A_0000981012 | DOJ_HUAWEI_A_0000981018 | SDM |
| DOJ_HUAWEI_A_0000981023 | DOJ_HUAWEI_A_0000981025 | SDM |
| DOJ_HUAWEI_A_0000981030 | DOJ_HUAWEI_A_0000981035 | SDM |
| DOJ_HUAWEI_A_0000981123 | DOJ_HUAWEI_A_0000981143 | SDM |
| DOJ_HUAWEI_A_0000981150 | DOJ_HUAWEI_A_0000981156 | SDM |
| DOJ_HUAWEI_A_0000981161 | DOJ_HUAWEI_A_0000981163 | SDM |
| DOJ_HUAWEI_A_0000981168 | DOJ_HUAWEI_A_0000981173 | SDM |
| DOJ_HUAWEI_A_0000981261 | DOJ_HUAWEI_A_0000981281 | SDM |
| DOJ_HUAWEI_A_0000981288 | DOJ_HUAWEI_A_0000981294 | SDM |
| DOJ_HUAWEI_A_0000981299 | DOJ_HUAWEI_A_0000981301 | SDM |
| DOJ_HUAWEI_A_0000981306 | DOJ_HUAWEI_A_0000981311 | SDM |
| DOJ_HUAWEI_A_0000981438 | DOJ_HUAWEI_A_0000981450 | SDM |
| DOJ_HUAWEI_A_0000981478 | DOJ_HUAWEI_A_0000981491 | SDM |
| DOJ_HUAWEI_A_0000981533 | DOJ_HUAWEI_A_0000981545 | SDM |

## SENSITIVE DISCOVERY:
## PRODUCTION 8

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000981550 | DOJ_HUAWEI_A_0000981570 | SDM |
| DOJ_HUAWEI_A_0000981577 | DOJ_HUAWEI_A_0000981583 | SDM |
| DOJ_HUAWEI_A_0000981588 | DOJ_HUAWEI_A_0000981590 | SDM |
| DOJ_HUAWEI_A_0000981595 | DOJ_HUAWEI_A_0000981600 | SDM |
| DOJ_HUAWEI_A_0000981688 | DOJ_HUAWEI_A_0000981708 | SDM |
| DOJ_HUAWEI_A_0000981715 | DOJ_HUAWEI_A_0000981721 | SDM |
| DOJ_HUAWEI_A_0000981726 | DOJ_HUAWEI_A_0000981728 | SDM |
| DOJ_HUAWEI_A_0000981733 | DOJ_HUAWEI_A_0000981738 | SDM |
| DOJ_HUAWEI_A_0000981826 | DOJ_HUAWEI_A_0000981846 | SDM |
| DOJ_HUAWEI_A_0000981853 | DOJ_HUAWEI_A_0000981859 | SDM |
| DOJ_HUAWEI_A_0000981864 | DOJ_HUAWEI_A_0000981866 | SDM |
| DOJ_HUAWEI_A_0000981871 | DOJ_HUAWEI_A_0000981876 | SDM |
| DOJ_HUAWEI_A_0000981964 | DOJ_HUAWEI_A_0000981984 | SDM |
| DOJ_HUAWEI_A_0000981991 | DOJ_HUAWEI_A_0000981997 | SDM |
| DOJ_HUAWEI_A_0000982002 | DOJ_HUAWEI_A_0000982004 | SDM |
| DOJ_HUAWEI_A_0000982009 | DOJ_HUAWEI_A_0000982014 | SDM |
| DOJ_HUAWEI_A_0000982141 | DOJ_HUAWEI_A_0000982153 | SDM |
| DOJ_HUAWEI_A_0000982180 | DOJ_HUAWEI_A_0000982193 | SDM |
| DOJ_HUAWEI_A_0000982235 | DOJ_HUAWEI_A_0000982247 | SDM |
| DOJ_HUAWEI_A_0000982252 | DOJ_HUAWEI_A_0000982272 | SDM |
| DOJ_HUAWEI_A_0000982279 | DOJ_HUAWEI_A_0000982285 | SDM |
| DOJ_HUAWEI_A_0000982290 | DOJ_HUAWEI_A_0000982292 | SDM |
| DOJ_HUAWEI_A_0000982297 | DOJ_HUAWEI_A_0000982302 | SDM |
| DOJ_HUAWEI_A_0000982390 | DOJ_HUAWEI_A_0000982410 | SDM |
| DOJ_HUAWEI_A_0000982417 | DOJ_HUAWEI_A_0000982423 | SDM |
| DOJ_HUAWEI_A_0000982428 | DOJ_HUAWEI_A_0000982430 | SDM |
| DOJ_HUAWEI_A_0000982435 | DOJ_HUAWEI_A_0000982440 | SDM |
| DOJ_HUAWEI_A_0000982528 | DOJ_HUAWEI_A_0000982548 | SDM |
| DOJ_HUAWEI_A_0000982555 | DOJ_HUAWEI_A_0000982561 | SDM |
| DOJ_HUAWEI_A_0000982566 | DOJ_HUAWEI_A_0000982568 | SDM |
| DOJ_HUAWEI_A_0000982573 | DOJ_HUAWEI_A_0000982578 | SDM |
| DOJ_HUAWEI_A_0000982666 | DOJ_HUAWEI_A_0000982686 | SDM |
| DOJ_HUAWEI_A_0000982693 | DOJ_HUAWEI_A_0000982699 | SDM |
| DOJ_HUAWEI_A_0000982704 | DOJ_HUAWEI_A_0000982706 | SDM |
| DOJ_HUAWEI_A_0000982711 | DOJ_HUAWEI_A_0000982716 | SDM |
| DOJ_HUAWEI_A_0000982843 | DOJ_HUAWEI_A_0000982855 | SDM |
| DOJ_HUAWEI_A_0000982860 | DOJ_HUAWEI_A_0000982873 | SDM |
| DOJ_HUAWEI_A_0000982915 | DOJ_HUAWEI_A_0000982927 | SDM |
| DOJ_HUAWEI_A_0000982932 | DOJ_HUAWEI_A_0000982952 | SDM |
| DOJ_HUAWEI_A_0000982959 | DOJ_HUAWEI_A_0000982965 | SDM |
| DOJ_HUAWEI_A_0000982970 | DOJ_HUAWEI_A_0000982972 | SDM |
| DOJ_HUAWEI_A_0000982977 | DOJ_HUAWEI_A_0000982982 | SDM |
| DOJ_HUAWEI_A_0000983070 | DOJ_HUAWEI_A_0000983090 | SDM |
| DOJ_HUAWEI_A_0000983097 | DOJ_HUAWEI_A_0000983103 | SDM |

## SENSITIVE DISCOVERY:
## PRODUCTION 8

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000983108 | DOJ_HUAWEI_A_0000983110 | SDM |
| DOJ_HUAWEI_A_0000983115 | DOJ_HUAWEI_A_0000983120 | SDM |
| DOJ_HUAWEI_A_0000983208 | DOJ_HUAWEI_A_0000983228 | SDM |
| DOJ_HUAWEI_A_0000983235 | DOJ_HUAWEI_A_0000983241 | SDM |
| DOJ_HUAWEI_A_0000983246 | DOJ_HUAWEI_A_0000983248 | SDM |
| DOJ_HUAWEI_A_0000983253 | DOJ_HUAWEI_A_0000983258 | SDM |
| DOJ_HUAWEI_A_0000983346 | DOJ_HUAWEI_A_0000983366 | SDM |
| DOJ_HUAWEI_A_0000983373 | DOJ_HUAWEI_A_0000983379 | SDM |
| DOJ_HUAWEI_A_0000983384 | DOJ_HUAWEI_A_0000983386 | SDM |
| DOJ_HUAWEI_A_0000983391 | DOJ_HUAWEI_A_0000983396 | SDM |
| DOJ_HUAWEI_A_0000983523 | DOJ_HUAWEI_A_0000983535 | SDM |
| DOJ_HUAWEI_A_0000983608 | DOJ_HUAWEI_A_0000983621 | SDM |
| DOJ_HUAWEI_A_0000983663 | DOJ_HUAWEI_A_0000983675 | SDM |
| DOJ_HUAWEI_A_0000983680 | DOJ_HUAWEI_A_0000983700 | SDM |
| DOJ_HUAWEI_A_0000983707 | DOJ_HUAWEI_A_0000983713 | SDM |
| DOJ_HUAWEI_A_0000983718 | DOJ_HUAWEI_A_0000983720 | SDM |
| DOJ_HUAWEI_A_0000983725 | DOJ_HUAWEI_A_0000983730 | SDM |
| DOJ_HUAWEI_A_0000983818 | DOJ_HUAWEI_A_0000983838 | SDM |
| DOJ_HUAWEI_A_0000983845 | DOJ_HUAWEI_A_0000983851 | SDM |
| DOJ_HUAWEI_A_0000983856 | DOJ_HUAWEI_A_0000983858 | SDM |
| DOJ_HUAWEI_A_0000983863 | DOJ_HUAWEI_A_0000983868 | SDM |
| DOJ_HUAWEI_A_0000983956 | DOJ_HUAWEI_A_0000983976 | SDM |
| DOJ_HUAWEI_A_0000983983 | DOJ_HUAWEI_A_0000983989 | SDM |
| DOJ_HUAWEI_A_0000983994 | DOJ_HUAWEI_A_0000983996 | SDM |
| DOJ_HUAWEI_A_0000984001 | DOJ_HUAWEI_A_0000984006 | SDM |
| DOJ_HUAWEI_A_0000984094 | DOJ_HUAWEI_A_0000984114 | SDM |
| DOJ_HUAWEI_A_0000984121 | DOJ_HUAWEI_A_0000984127 | SDM |
| DOJ_HUAWEI_A_0000984132 | DOJ_HUAWEI_A_0000984134 | SDM |
| DOJ_HUAWEI_A_0000984139 | DOJ_HUAWEI_A_0000984144 | SDM |
| DOJ_HUAWEI_A_0000984271 | DOJ_HUAWEI_A_0000984283 | SDM |
| DOJ_HUAWEI_A_0000984311 | DOJ_HUAWEI_A_0000984324 | SDM |
| DOJ_HUAWEI_A_0000984366 | DOJ_HUAWEI_A_0000984378 | SDM |
| DOJ_HUAWEI_A_0000984383 | DOJ_HUAWEI_A_0000984403 | SDM |
| DOJ_HUAWEI_A_0000984410 | DOJ_HUAWEI_A_0000984416 | SDM |
| DOJ_HUAWEI_A_0000984421 | DOJ_HUAWEI_A_0000984423 | SDM |
| DOJ_HUAWEI_A_0000984428 | DOJ_HUAWEI_A_0000984433 | SDM |
| DOJ_HUAWEI_A_0000984521 | DOJ_HUAWEI_A_0000984541 | SDM |
| DOJ_HUAWEI_A_0000984548 | DOJ_HUAWEI_A_0000984554 | SDM |
| DOJ_HUAWEI_A_0000984559 | DOJ_HUAWEI_A_0000984561 | SDM |
| DOJ_HUAWEI_A_0000984566 | DOJ_HUAWEI_A_0000984571 | SDM |
| DOJ_HUAWEI_A_0000984659 | DOJ_HUAWEI_A_0000984679 | SDM |
| DOJ_HUAWEI_A_0000984686 | DOJ_HUAWEI_A_0000984692 | SDM |
| DOJ_HUAWEI_A_0000984697 | DOJ_HUAWEI_A_0000984699 | SDM |
| DOJ_HUAWEI_A_0000984704 | DOJ_HUAWEI_A_0000984709 | SDM |

## SENSITIVE DISCOVERY:
## PRODUCTION 8

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000984797 | DOJ_HUAWEI_A_0000984817 | SDM |
| DOJ_HUAWEI_A_0000984824 | DOJ_HUAWEI_A_0000984830 | SDM |
| DOJ_HUAWEI_A_0000984835 | DOJ_HUAWEI_A_0000984837 | SDM |
| DOJ_HUAWEI_A_0000984842 | DOJ_HUAWEI_A_0000984847 | SDM |
| DOJ_HUAWEI_A_0000984974 | DOJ_HUAWEI_A_0000984986 | SDM |
| DOJ_HUAWEI_A_0000985013 | DOJ_HUAWEI_A_0000985026 | SDM |
| DOJ_HUAWEI_A_0000985068 | DOJ_HUAWEI_A_0000985080 | SDM |
| DOJ_HUAWEI_A_0000985112 | DOJ_HUAWEI_A_0000985118 | SDM |
| DOJ_HUAWEI_A_0000985123 | DOJ_HUAWEI_A_0000985125 | SDM |
| DOJ_HUAWEI_A_0000985130 | DOJ_HUAWEI_A_0000985135 | SDM |
| DOJ_HUAWEI_A_0000985223 | DOJ_HUAWEI_A_0000985243 | SDM |
| DOJ_HUAWEI_A_0000985250 | DOJ_HUAWEI_A_0000985256 | SDM |
| DOJ_HUAWEI_A_0000985261 | DOJ_HUAWEI_A_0000985263 | SDM |
| DOJ_HUAWEI_A_0000985268 | DOJ_HUAWEI_A_0000985273 | SDM |
| DOJ_HUAWEI_A_0000985361 | DOJ_HUAWEI_A_0000985381 | SDM |
| DOJ_HUAWEI_A_0000985388 | DOJ_HUAWEI_A_0000985394 | SDM |
| DOJ_HUAWEI_A_0000985399 | DOJ_HUAWEI_A_0000985401 | SDM |
| DOJ_HUAWEI_A_0000985406 | DOJ_HUAWEI_A_0000985411 | SDM |
| DOJ_HUAWEI_A_0000985499 | DOJ_HUAWEI_A_0000985519 | SDM |
| DOJ_HUAWEI_A_0000985526 | DOJ_HUAWEI_A_0000985532 | SDM |
| DOJ_HUAWEI_A_0000985537 | DOJ_HUAWEI_A_0000985539 | SDM |
| DOJ_HUAWEI_A_0000985544 | DOJ_HUAWEI_A_0000985549 | SDM |
| DOJ_HUAWEI_A_0000985676 | DOJ_HUAWEI_A_0000985688 | SDM |
| DOJ_HUAWEI_A_0000985693 | DOJ_HUAWEI_A_0000985706 | SDM |
| DOJ_HUAWEI_A_0000985782 | DOJ_HUAWEI_A_0000985806 | SDM |
| DOJ_HUAWEI_A_0000985809 | DOJ_HUAWEI_A_0000985823 | SDM |
| DOJ_HUAWEI_A_0000985843 | DOJ_HUAWEI_A_0000985867 | SDM |
| DOJ_HUAWEI_A_0000985870 | DOJ_HUAWEI_A_0000985884 | SDM |
| DOJ_HUAWEI_A_0000985904 | DOJ_HUAWEI_A_0000985928 | SDM |
| DOJ_HUAWEI_A_0000985931 | DOJ_HUAWEI_A_0000985945 | SDM |
| DOJ_HUAWEI_A_0000985977 | DOJ_HUAWEI_A_0000985991 | SDM |
| DOJ_HUAWEI_A_0000986009 | DOJ_HUAWEI_A_0000986035 | SDM |
| DOJ_HUAWEI_A_0000986184 | DOJ_HUAWEI_A_0000986198 | SDM |
| DOJ_HUAWEI_A_0000986229 | DOJ_HUAWEI_A_0000986245 | SDM |
| DOJ_HUAWEI_A_0000986273 | DOJ_HUAWEI_A_0000986279 | SDM |
| DOJ_HUAWEI_A_0000986284 | DOJ_HUAWEI_A_0000986286 | SDM |
| DOJ_HUAWEI_A_0000986291 | DOJ_HUAWEI_A_0000986296 | SDM |
| DOJ_HUAWEI_A_0000986357 | DOJ_HUAWEI_A_0000986367 | SDM |
| DOJ_HUAWEI_A_0000986374 | DOJ_HUAWEI_A_0000990423 | SDM |
| DOJ_HUAWEI_A_0000990464 | DOJ_HUAWEI_A_0000990689 | SDM |
| DOJ_HUAWEI_A_0000990712 | DOJ_HUAWEI_A_0000990938 | SDM |
| DOJ_HUAWEI_A_0000990961 | DOJ_HUAWEI_A_0000991946 | SDM |
| DOJ_HUAWEI_A_0000991952 | DOJ_HUAWEI_A_0000992073 | SDM |
| DOJ_HUAWEI_A_0000992079 | DOJ_HUAWEI_A_0000992196 | SDM |

**SENSITIVE DISCOVERY:**
**PRODUCTION 8**

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0000992202 | DOJ_HUAWEI_A_0000992319 | SDM |
| DOJ_HUAWEI_A_0000992325 | DOJ_HUAWEI_A_0000992443 | SDM |
| DOJ_HUAWEI_A_0000992449 | DOJ_HUAWEI_A_0000992566 | SDM |
| DOJ_HUAWEI_A_0000992572 | DOJ_HUAWEI_A_0000992689 | SDM |
| DOJ_HUAWEI_A_0000992695 | DOJ_HUAWEI_A_0000992813 | SDM |
| DOJ_HUAWEI_A_0000992819 | DOJ_HUAWEI_A_0000992937 | SDM |
| DOJ_HUAWEI_A_0000992943 | DOJ_HUAWEI_A_0000993056 | SDM |
| DOJ_HUAWEI_A_0000993062 | DOJ_HUAWEI_A_0000993179 | SDM |
| DOJ_HUAWEI_A_0000993185 | DOJ_HUAWEI_A_0000993307 | SDM |
| DOJ_HUAWEI_A_0000993313 | DOJ_HUAWEI_A_0000993699 | SDM |